Ashley M. McDow (245114)
**FOLEY & LARDNER LLP**
555 S. Flower St., Suite 3300
Los Angeles, CA 90071
Telephone: 213.972.4500
Facsimile: 213.486.0065
Email: amcdow@foley.com

[Proposed] Attorneys for Debtors and Debtors-in-Possession, Scoobeez, Scoobeez Global, Inc., and Scoobur, LLC

# UNITED STATES BANKRUPTCY COURT

## CENTRAL DISTRICT OF CALIFORNIA

## LOS ANGELES DIVISION

| | |
|---|---|
| In re<br><br>SCOOBEEZ, *et al.*,[1]<br><br>    Debtors and Debtors in Possession. | Case Nos.: 2:19-bk-14989; 2:19-bk-14991; 2:19-bk-14997<br><br>Chapter 11<br><br>**SUPPLEMENTAL DECLARATION OF GEORGE VOSKANIAN IN SUPPORT OF DEBTORS' EMERGENCY MOTION FOR ORDER AUTHORIZING (1) THE PAYMENT OF PREPETITION WAGES, (2) THE CONTINUATION OF EMPLOYEE PROGRAMS POSTPETITION, (3) THE WITHHOLDING AND PAYMENT OF PAYROLL RELATED TAXES, AND (4) THE PAYMENT OF PREPETITION CLAIMS RELATING TO EMPLOYEE PROGRAMS** |
| Affects:<br><br>■ All Debtors<br><br>□ Scoobeez, ONLY<br><br>□ Scoobeez Global, Inc., ONLY<br><br>□ Scoobur LLC, ONLY | Hearing:<br>Date:    May 1, 2019<br>Time:    3:00 p.m.<br>Place:    Courtroom 1375<br>           U.S. Bankruptcy Court<br>           255 East Temple Street<br>           Los Angeles, CA 90012 |

---

[1] The Debtors and the last four digits of their respective federal taxpayer identification numbers are as follows: Scoobeez (6339); Scoobeez Global, Inc. (9779); and Scoobur, LLC (0343). The Debtors' address is 3463 Foothill Boulevard, Glendale, California 91214.

## SUPPLEMENTAL DECLARATION OF GEORGE VOSKANIAN

I, George Voskanian, hereby declare:

1.      I am the Chief Financial Officer ("CFO") for Scoobeez, Scoobeez Global, Inc., and Scoobur, LLC, the debtors and debtors in possession (the "Debtors") in the above-captioned bankruptcy cases (the "Bankruptcy Cases"). As such, I am generally responsible for managing the operations of the Debtors and, thus, am familiar with the Debtors' operations, assets, and liabilities. Additionally, as the CFO, I have been involved in discussions and planning sessions related to the potential reorganization options and, thus, am familiar with the objectives the Debtors intend to achieve through the Bankruptcy Cases. I submit this supplemental declaration in support of the *Emergency Motion for Order Authorizing (1) the Payment of Prepetition Wages, (2) the Continuation of Employee Programs Postpetition, (3) the Withholding and Payment of Payroll Related Taxes, and (4) the Payment of Prepetition Claims Relating to Employee Programs* (the "Motion"). Unless otherwise stated, I have personal knowledge of the matters set forth herein, and if called as a witness, could and would competently testify to the same. Unless otherwise defined herein, all capitalized terms shall have the meaning ascribed to them in the Motion.

2.      Attached as Exhibit A hereto is a detailed chart of payments made to Employees on account of Prepetition Obligations.

3.      None of the Prepetition Obligations constitutes "sales commission" to be paid to any independent contractor rendering services to the Debtors.

I declare under penalty of perjury that the foregoing is true and correct. Executed this 8th day of May, 2019, at Glendale, California.

_____
George Voskanian

SUPPLEMENTAL DECLARATION IN SUPPORT OF EMERGENCY MOTION TO AUTHORIZE PAYMENT OF PREPETITION WAGES

4846-1354-9461.4

# EXHIBIT A

| NAME | GROSS PAY | STATUTORY DEDUCTION | NET PAY | ROLE |
|---|---|---|---|---|
| abdelmalak, Seif | 440.16 | 38.07 | 402.09 | Driver |
| Abdelmalek, Fady | 283.71 | 24.54 | 259.17 | Driver |
| Abel, Adrian | 939.12 | 157.44 | 540.68 | Driver |
| Abron, Deandre | 878.39 | 189.30 | 689.09 | Driver |
| Acosta, Edgar | 1,629.03 | 272.01 | 1,357.02 | Driver |
| Adamson, Thomas | 2,291.67 | 395.11 | 1,896.56 | Driver |
| Adcock, Yuliya | 891.35 | 127.05 | 764.30 | Driver |
| Aguilar, Gabriel | 559.44 | | 488.44 | Driver |
| Aguilar, Gabriel | 1,215.09 | | 994.77 | Driver |
| Ahanda Defouloy, Lucien | 135.72 | 10.38 | 125.34 | Driver |
| Ajakaye, Christopher | 1,075.00 | 140.57 | 934.43 | Driver |
| Al Qaraghuli, Hussein | 1,168.83 | 202.59 | 966.24 | Driver |
| Alberto, Jessica | 1,059.06 | | 883.24 | Driver |
| Alcala, Armando | 1,320.99 | 232.49 | 1,088.50 | Driver |
| Alcazar, Roberto | 920.15 | | 771.34 | Driver |
| Alcocer, Juan | 1,196.00 | | 954.05 | Driver |
| Alexander, Erica | 449.38 | 81.03 | 368.35 | Driver |
| Ali, Amar | 616.00 | 93.95 | 522.05 | Driver |
| Alimarina, Nassim | 1,284.80 | 160.11 | 1,124.69 | Driver |
| Allen, Anthony Maurice | 1,043.00 | | 839.37 | Driver |
| Alnahari, Mohammed | 935.26 | 156.69 | 778.57 | Driver |
| Alrubaye, Ahmed | 930.00 | 79.99 | 850.01 | Driver |
| Alrubaye, Ahmed | 840.00 | 64.26 | 775.74 | Driver |
| Alvarez, Ricardo | 1,345.50 | | 1,092.51 | Driver |
| Amador, Susan | 1,228.69 | 173.09 | 1,055.60 | Driver |
| Amaro, Armando | 799.11 | 90.21 | 708.90 | Driver |
| Ambriz, Justin | 149.06 | 11.40 | 137.66 | Driver |
| Aminaeeamameh, Hadi | 1,854.63 | | 1,517.87 | Dispatcher |
| Antazo, Jun | 1,707.28 | | 1,333.05 | Driver |
| Aquiles, Troy | 1,165.80 | 156.60 | 1,009.20 | Driver |
| Aracen, Moises | 1,280.00 | | 1,091.66 | Driver |
| Araujo, David | 456.35 | | 416.88 | Driver |
| Araujo, Jazmin | 1,397.36 | | 1,131.37 | Driver |
| Araujo, Sebastian | 2,250.00 | 321.70 | 1,928.30 | Hub Leader |
| Arellano, Juan | 840.00 | 137.97 | 702.03 | Driver |
| Argueta, Weston | 856.94 | | 696.16 | Driver |
| Arias, Alvaro | 1,265.25 | | 1,032.37 | Driver |
| Armenta, Alondra | 1,620.88 | | 1,270.19 | Driver |
| Arrazola, Roberto | 1,600.00 | 163.25 | 1,436.75 | Driver |
| Arrowood, Mel | 1,354.16 | 218.00 | 1,136.16 | Driver |
| Arzola, Fermin | 1,181.81 | | 0.00 | Driver |
| Asare Boateng, Kelvin | 1,425.11 | | 1,152.19 | Driver |
| Ashford, Marshaun | 1,178.22 | 262.74 | 915.48 | Driver |
| Ashurst, Charles | 1,745.28 | | 1,433.51 | Dispatcher |
| Austin, Rason | 2,097.53 | 414.54 | 1,682.99 | Driver |

| NAME | GROSS PAY | STATUTORY DEDUCTION | NET PAY | ROLE |
|---|---|---|---|---|
| Austin, Rason | 1,476.80 | 263.10 | 1,213.70 | Driver |
| Auterberry, Bryonna | 494.51 | 95.93 | 398.58 | Driver |
| Avetisian, Susanna | 1,600.00 | 0.00 | 1,600.00 | Fleet Coordinator |
| Avila, Christine | 1,503.04 | 247.26 | 1,255.78 | Driver |
| Avila, Jacob | 1,440.70 | | 1,198.54 | Driver |
| Avitia, Omar | 1,655.05 | | 1,295.04 | Driver |
| Awad, Said | 737.41 | 60.08 | 677.33 | Driver |
| Babb, Garson | 1,092.78 | 232.36 | 860.42 | Driver |
| Bailey, April Malika | 1,276.88 | 261.34 | 1,015.54 | Driver |
| Bailon, Michele | 1,043.14 | | 839.48 | Driver |
| Baker, Arron | 1,384.17 | 244.89 | 1,139.28 | Driver |
| Balthazar, Fred | 661.19 | 116.04 | 545.15 | Driver |
| Barrera, Alejandro | 1,456.32 | | 1,191.82 | Driver |
| Beach, Kendra | 1,246.31 | 244.43 | 1,001.88 | Driver |
| Beauchamp, Keilan | 1,291.16 | 205.62 | 1,085.54 | Driver |
| Becerra, William | 1,461.89 | | 1,153.34 | Driver |
| Belford, Jonathan | 1,257.24 | | 999.94 | Driver |
| Bell, Troy | 1,408.19 | 249.61 | 1,158.58 | Driver |
| Benton, Destiny | 1,442.91 | | 1,191.94 | Driver |
| Berghoudian, Alessia | 2,291.67 | 588.08 | 1,703.59 | HR Manager |
| Bernaola, Christopher | 1,266.72 | | 1,033.47 | Driver |
| Bernaola, Luis | 910.14 | | 824.56 | Driver |
| Berry, Stephen | 219.75 | 16.81 | 202.94 | Driver |
| Berumen, David | 38.79 | 2.96 | 35.83 | Driver |
| Bess, Jerontae | 442.76 | 84.24 | 358.52 | Driver |
| Bird, Jonathon | 1,494.96 | | 1,178.13 | Driver |
| Biriukov, Dmytro | 1,231.80 | 193.96 | 1,037.84 | Driver |
| Black, Thomas | 812.11 | 132.49 | 679.62 | Driver |
| Blake, Charles | 545.48 | 80.44 | 465.04 | Driver |
| Bland, Lameyel | 43.24 | 3.30 | 39.94 | Driver |
| Bland, Lameyel | 1,333.20 | 213.88 | 1,119.32 | Driver |
| Blauvelt, Justin | 1,950.00 | 308.02 | 1,641.98 | HR Manager |
| Blaylock, Latasha | 868.00 | 122.47 | 745.53 | Driver |
| Boadi, David | 933.10 | 135.26 | 797.84 | Driver |
| Boda, Tyler | 282.76 | 21.63 | 261.13 | Driver |
| Boutte, Tonori | 1,200.00 | 91.80 | 1,108.20 | Driver |
| Boyd, Jonathan | 1,556.36 | 257.72 | 1,298.64 | Driver |
| Bozek, Cole | 616.21 | 94.00 | 522.21 | Driver |
| Bradford, Christopher Eugene | 483.52 | 36.99 | 446.53 | Driver |
| Bradley, David | 1,138.18 | 252.90 | 885.28 | Driver |
| Bradley, Marcus | 644.66 | 85.48 | 559.18 | Driver |
| Bradley, Ranesha | 346.79 | 26.53 | 320.26 | Driver |
| Brandon, Cody | 1,081.12 | 185.34 | 895.78 | Driver |
| Brandon, Dalvin | 1,162.41 | 191.18 | 971.23 | Driver |
| Bravo, Emily | 1,318.89 | | 1,072.56 | Driver |

| NAME | GROSS PAY | STATUTORY DEDUCTION | NET PAY | ROLE |
|------|-----------|---------------------|---------|------|
| Brewer, Lawrence | 739.26 | 118.17 | 621.09 | Driver |
| Brewster, Randranik | 1,161.33 | 207.22 | 954.11 | Driver |
| Bridges, Chenice | 1,195.48 | | 1,032.90 | Driver |
| Briggs, Jasmin | 620.87 | 106.83 | 514.04 | Driver |
| Brinson, Jerry | 1,258.39 | | 1,000.81 | Driver |
| Briseno, Luis | 1,040.48 | | 837.49 | Driver |
| Brookins, Sherrell | 823.40 | 149.78 | 673.62 | Driver |
| Brown, Antonio | 1,098.59 | 243.16 | 855.43 | Driver |
| Brown, Dennis | 713.27 | 113.06 | 600.21 | Driver |
| Brown, Ebony | 1,031.48 | | 887.57 | Driver |
| Brown, Jordan | 498.40 | 72.13 | 426.27 | Driver |
| Brown, Kadarion | 750.17 | 120.31 | 629.86 | Driver |
| Brown, Kamron | 140.00 | 10.71 | 129.29 | Driver |
| Brown, Sarah | 1,280.00 | 224.43 | 1,055.57 | Driver |
| Brown, Tearra | 1,197.86 | 190.52 | 1,007.34 | Driver |
| Brown, Walter | 861.98 | | 726.47 | Driver |
| Bryant, Alexander | 520.00 | 75.95 | 444.05 | Driver |
| Bryant, Keithen | 1,271.84 | 222.84 | 1,049.00 | Driver |
| Bryson, Robert | 1,006.93 | 170.77 | 836.16 | Driver |
| Bunn, Thy | 250.96 | | 229.25 | Driver |
| Burnett, Diamond | 1,036.32 | 134.55 | 901.77 | Driver |
| Bush, Elissa | 1,266.08 | 200.70 | 1,065.38 | Driver |
| Butler, Rashod | 1,274.93 | 260.85 | 1,014.08 | Driver |
| Byrd, Christopher | 1,363.30 | 282.58 | 1,080.72 | Driver |
| Cade, Dynesha | 266.74 | 20.41 | 246.33 | Driver |
| Caldwell, Keith | 1,650.00 | 276.14 | 1,373.86 | Driver |
| Caldwell, Keith | 3,300.00 | 552.27 | 2,747.73 | Driver |
| Calloway, Christopher | 623.81 | 59.28 | 564.53 | Driver |
| Camacho, Gina | 1,459.22 | | 1,204.16 | Driver |
| Campbell, Arlecia | 888.92 | 118.50 | 770.42 | Driver |
| Cantu, Nicholas | 65.00 | 4.98 | 60.02 | Driver |
| Cantu, Nicholas | 2,309.72 | 477.45 | 1,832.27 | Driver |
| Cantu, Sarah | 1,120.00 | 192.99 | 927.01 | Driver |
| Cardoso, Marcos | 1,200.00 | 208.71 | 991.29 | Driver |
| Carr, Marcus | 532.00 | | 485.99 | Driver |
| Carr, Michael | 302.96 | 23.17 | 279.79 | Driver |
| Carranza, Darlene | 1,287.08 | 162.84 | 1,124.24 | Driver |
| Carreon, Dillon | 1,667.70 | 300.61 | 1,367.09 | Driver |
| Carreon, Krystal | 1,800.00 | 326.61 | 1,473.39 | Driver |
| Carrier, Jeremiah | 1,050.00 | 179.23 | 870.77 | Driver |
| Carrillo., Erasmo | 1,198.92 | | 1,009.98 | Driver |
| Carter, Brandon | 558.28 | 82.70 | 475.58 | Driver |
| Carter, Dashawn | 1,135.50 | 133.05 | 1,002.45 | Driver |
| Carter, John | 514.52 | 50.75 | 463.77 | Driver |
| Carter, Jordan | 1,135.00 | 153.94 | 981.06 | Driver |

| NAME | GROSS PAY | STATUTORY DEDUCTION | NET PAY | ROLE |
|------|-----------|---------------------|---------|------|
| Carter, Lajoi | 605.70 | 46.34 | 559.36 | Driver |
| Carwile, Sean | 1,360.63 | 219.28 | 1,141.35 | Driver |
| Castillo, Anthony | 900.00 | 149.76 | 750.24 | Driver |
| Castro, Carlos | 26.50 | | 24.21 | Driver |
| Castro, Cesar | 1,196.00 | | 1,065.01 | Driver |
| Castro, Roberto | 981.33 | | 792.14 | Driver |
| Castro, Sergio | 1,381.87 | | 1,114.34 | Driver |
| Cauley, Kyra | 363.18 | 31.69 | 331.49 | Driver |
| Cauley, Kyra | 227.64 | 17.41 | 210.23 | Driver |
| Cavazos, Jose Carlos | 1,601.28 | 144.31 | 1,456.97 | Driver |
| Ceciliano, Miguel | 1,414.58 | 250.87 | 1,163.71 | Driver |
| Cerezo, Bernardo | 1,180.48 | | 942.40 | Driver |
| Cha, Oscar | 1,602.91 | 239.81 | 1,363.10 | Driver |
| Chambers, Amiir | 863.28 | 185.27 | 678.01 | Driver |
| Chanax, Jerver | 1,354.85 | | 1,168.40 | Driver |
| Chaney, Courtney | 1,899.92 | 419.29 | 1,480.63 | Driver |
| Chapman, James | 150.00 | 11.47 | 138.53 | Driver |
| Chavez, Cristian | 1,640.92 | | 1,311.17 | Driver |
| Chavez, David | 1,268.68 | 222.21 | 1,046.47 | Driver |
| Chavez, Eric Fernando | 1,477.58 | | 1,186.09 | Driver |
| Chavez, Juan | 1,178.10 | 90.13 | 1,087.97 | Driver |
| Chavez, Oscar | 600.15 | 72.59 | 527.56 | Driver |
| Chavez, Salvador | 448.80 | 63.39 | 385.41 | Driver |
| Chica, Gerson | 1,575.76 | | 1,237.35 | Driver |
| Chilekwa, Shadrick | 1,213.44 | 130.02 | 1,083.42 | Driver |
| Chomentowska, Jowita | 3,000.00 | 0.00 | 3,000.00 | Staffing Director |
| Clady, Kenise | 1,180.31 | 148.73 | 1,031.58 | Driver |
| Clark, Anthony | 521.50 | 76.21 | 445.29 | Driver |
| Co, Edson | 1,563.80 | | 1,228.66 | Driver |
| Cohill, Dion | 1,176.00 | | 939.05 | Driver |
| Cole, Joshua | 865.10 | 146.34 | 718.76 | Driver |
| Coleman, Destine | 798.66 | 148.37 | 650.29 | Driver |
| Coleman, Janyse | 1,280.72 | | 1,169.94 | Driver |
| Coleman, Mckenzie | 785.29 | 140.41 | 644.88 | Driver |
| Colin, Daniel | 1,290.71 | | 1,025.04 | Driver |
| Colon Rivera, Brian | 1,123.36 | 151.66 | 971.70 | Driver |
| Columbus, Derrick | 267.28 | 31.33 | 235.95 | Driver |
| Combs, Maquita | 775.96 | 59.36 | 716.60 | Driver |
| Conner, Terrance | 1,395.62 | 234.47 | 1,161.15 | Driver |
| Connie, Hosea | 1,096.33 | 216.92 | 879.41 | Driver |
| Connie, Hosea | 1,141.48 | 228.02 | 913.46 | Driver |
| Connywerdy, Destany | 1,116.64 | 192.34 | 924.30 | Driver |
| Contreras, Adriana | 1,108.58 | 190.74 | 917.84 | Driver |
| Conway, Dominique | 236.41 | 25.10 | 211.31 | Driver |
| Cormell, Brandon | 519.40 | | 455.84 | Driver |

| NAME | GROSS PAY | STATUTORY DEDUCTION | NET PAY | ROLE |
|---|---|---|---|---|
| Corona Mendoza, Graciano | 1,399.09 | | 1,191.33 | Driver |
| Cortez, Marcos | 417.54 | 44.53 | 373.01 | Driver |
| Costilla, Jonathan | 1,454.76 | | 1,196.07 | Driver |
| Cotton, Sam | 778.96 | 164.54 | 614.42 | Driver |
| Cottrell, Jawaan | 1,446.15 | 215.08 | 1,231.07 | Driver |
| Cox, Richelle | 1,425.00 | 148.20 | 1,276.80 | Driver |
| Crabtree, Andrew | 964.99 | 141.53 | 823.46 | Driver |
| Crider, Melissa | 702.30 | 53.72 | 648.58 | Driver |
| Crum, Steven | 1,777.93 | | 1,410.85 | Driver |
| Cruz Martinez, Pedrito | 1,431.01 | | 1,156.61 | Driver |
| Cruzada, Francis | 1,800.00 | 284.61 | 1,515.39 | Staffing Agent |
| Cuellar, Santiago | 678.75 | 106.28 | 572.47 | Driver |
| Dai, Andy Vithanh | 1,345.50 | | 1,066.09 | Driver |
| Daley, Aquel | 1,355.85 | 239.33 | 1,116.52 | Driver |
| Dalton, Brian | 1,760.00 | 249.68 | 1,510.32 | Driver |
| Daly, Brennan | 778.50 | 125.89 | 652.61 | Driver |
| Dang, Erick | 428.42 | 80.99 | 347.43 | Driver |
| Dang, Erick | 713.15 | 148.35 | 564.80 | Driver |
| Darden I, Damon | 1,872.38 | 277.84 | 1,594.54 | Driver |
| Davis, Donald | 651.56 | 100.94 | 550.62 | Driver |
| Davis, Justin | 812.51 | 111.57 | 700.94 | Driver |
| Davis, Kamari | 33.13 | 2.86 | 30.27 | Driver |
| Davis, Kenneth | 1,120.00 | | 923.50 | Driver |
| Davis, Lukas | 424.62 | 59.12 | 365.50 | Driver |
| Davis, Teille | 172.42 | 13.19 | 159.23 | Driver |
| Davis, Trenton | 1,131.76 | | 905.90 | Driver |
| Davison, Brandon | 693.36 | 53.04 | 640.32 | Driver |
| Day, Spencer | 1,080.96 | 164.32 | 916.64 | Driver |
| De La Cruz, Angela | 2,250.00 | 324.98 | 1,925.02 | HR Manager |
| De La Torre, Denise Marie | 1,055.04 | | 926.61 | Driver |
| De Leon, Carlos | 1,029.97 | 106.31 | 923.66 | Driver |
| De Los Santos, Javier | 1,256.28 | 198.76 | 1,057.52 | Driver |
| Del Bosque, Robert | 768.68 | 67.35 | 701.33 | Driver |
| Del Conde, Emilio | 1,800.00 | 326.61 | 1,473.39 | Driver |
| Delfin, Edgar | 1,474.20 | 220.60 | 1,253.60 | Driver |
| Delgado, Marco | 47.13 | 3.60 | 43.53 | Driver |
| Delgado, Octavio | 1,260.00 | 220.50 | 1,039.50 | Driver |
| Delgado, Sergio | 788.74 | 80.60 | 708.14 | Driver |
| Dement, Matthew | 1,345.50 | 135.82 | 1,209.68 | Driver |
| Dentremont, Andrew | 1,200.00 | 187.71 | 1,012.29 | Driver |
| Dentremont, Andrew | 960.00 | 140.55 | 819.45 | Driver |
| Derderian, Vatche | 1,750.00 | 0.00 | 1,750.00 | IT Consultant |
| Devora, Nicholas | 777.53 | 125.69 | 651.84 | Staffing Agent |
| Dias, Roberto | 1,651.10 | 353.40 | 1,297.70 | Driver |
| Diaz, Elias | 1,221.56 | | 999.61 | Driver |

| NAME | GROSS PAY | STATUTORY DEDUCTION | NET PAY | ROLE |
|------|-----------|---------------------|---------|------|
| Diaz, Rogelio | 845.78 | 139.10 | 706.68 | Driver |
| Diaz, Victor | 1,254.46 | | 997.87 | Driver |
| Dickson, Joseph | 1,266.60 | 200.79 | 1,065.81 | Driver |
| Dila, Rocky | 1,355.82 | | 1,073.84 | Driver |
| Dimitty, Paula | 729.82 | 116.32 | 613.50 | Driver |
| Dimowo, Omeyimi | 1,405.15 | | 1,110.80 | Driver |
| Dixon, Jimmy | 1,422.65 | | 1,123.91 | Driver |
| Dodson, Marcus | 1,034.63 | 222.72 | 811.91 | Driver |
| Donis, Juan | 1,280.00 | | 1,124.02 | Driver |
| Dorsey, Kenya | 26.50 | | 24.21 | Driver |
| Drew, John | 719.25 | 114.25 | 605.00 | Driver |
| Dudley, Harmyni | 399.85 | | 341.11 | Driver |
| Duhe, Ryan | 636.72 | 98.02 | 538.70 | Driver |
| Dupree, Michael | 481.97 | 51.74 | 430.23 | Driver |
| Duran, Angel | 1,340.22 | | 1,062.15 | Driver |
| Dyer, Gregory | 145.80 | 11.15 | 134.65 | Driver |
| Eakin, Jeffrey | 477.00 | 36.50 | 440.50 | Driver |
| Earvin, Willie | 1,120.00 | | 923.50 | Driver |
| Eaton, John | 1,127.54 | 198.39 | 929.15 | Driver |
| Echartea, Edgar Gonzalez | 1,354.19 | 154.86 | 1,199.33 | Driver |
| Echartea, Edgar Gonzalez | 960.39 | 85.34 | 875.05 | Driver |
| Echeverria, Brandon | 981.89 | | 792.57 | Driver |
| Eddings, Rachel | 90.75 | 11.44 | 79.31 | Driver |
| Edingburg, Yuri G | 1,444.83 | 276.95 | 1,167.88 | Driver |
| Edingburg, Yuri G | 24.94 | 1.91 | 23.03 | Driver |
| Edingburg, Yuri G | 1,231.93 | 224.59 | 1,007.34 | Driver |
| Edmonds, Javonnia | 814.77 | 93.28 | 721.49 | Driver |
| Edwards, Anellia | 1,285.00 | 225.41 | 1,538.09 | Driver |
| Elam, Ryan | 1,600.00 | 245.31 | 1,807.11 | Staffing Agent |
| Elerby, Lekeya | 730.22 | 104.81 | 625.41 | Driver |
| Elisha, Olakunle Omotayo | 1,294.40 | 179.31 | 1,115.09 | Driver |
| Elliott, Eric | 1,047.85 | | 874.85 | Driver |
| Ellis, Ronald | 1,800.00 | 415.71 | 1,384.29 | Driver |
| Emig, Tyler | 897.00 | | 753.50 | Driver |
| Enlow, Curtis | 1,123.52 | | 899.72 | Driver |
| Escalera, Rick | 291.07 | 35.53 | 255.54 | Driver |
| Esmaeili, Arash | 770.35 | | 673.92 | Driver |
| Espinal, Biridiana | 1,228.44 | | 978.35 | Driver |
| Espinoza, Ines | 1,360.79 | 219.31 | 1,141.48 | Driver |
| Espinoza, Oscar | 1,115.74 | 247.39 | 868.35 | Driver |
| Estrada, Elmer Yobany | 1,133.89 | 173.56 | 960.33 | Driver |
| Estudillo, Nancy | 406.09 | 53.76 | 352.33 | Driver |
| Ettah, Festus | 231.71 | 25.07 | 206.64 | Driver |
| Eurby, Bernard | 1,251.02 | 178.14 | 1,072.88 | Driver |
| Evon, Ryan | 1,280.00 | 203.43 | 1,076.57 | Driver |

| NAME | GROSS PAY | STATUTORY DEDUCTION | NET PAY | ROLE |
|------|-----------|---------------------|---------|------|
| Fairbain, Marcus | 780.00 | 105.18 | 674.82 | Driver |
| Fajardo, Samuel | 963.48 | | 804.77 | Driver |
| Farias, Joel | 1,380.25 | 196.07 | 1,184.18 | Driver |
| Ferguson, Brooklyn | 1,133.86 | 226.14 | 907.72 | Driver |
| Fernandez, Jacobo | 1,350.00 | 238.19 | 1,111.81 | Driver |
| Fernandez, Jacobo | 1,371.52 | 242.40 | 1,129.12 | Driver |
| Fields, Juwuan | 317.37 | 35.29 | 282.08 | Driver |
| Fields, Lyneisha | 2,200.00 | 515.33 | 1,684.67 | Driver |
| Figueroa, Jerimiah | 1,135.12 | 231.15 | 903.97 | Driver |
| Figueroa, Jonathan | 1,050.39 | 205.61 | 844.78 | Driver |
| Figueroa, Juan | 2,200.00 | 515.33 | 1,684.67 | Driver |
| Fithian, Robert | 1,575.04 | 282.41 | 1,292.63 | Driver |
| Fletcher, Josh | 242.84 | 18.58 | 224.26 | Driver |
| Flores Zapata, Edgar | 989.28 | 167.29 | 821.99 | Driver |
| Flores, Jessica | 1,613.34 | 344.10 | 1,269.24 | Driver |
| Flores, Jonathan | 1,334.00 | | 1,062.90 | Driver |
| Franco, Bernabe | 1,420.62 | | 1,148.80 | Driver |
| Franklin, Christopher | 1,732.80 | 292.41 | 1,440.39 | Driver |
| freeman, kevin | 804.09 | 69.55 | 734.54 | Driver |
| freeman, kevin | 168.35 | 14.56 | 153.79 | Driver |
| Frierson, Tedarius | 750.00 | 120.29 | 629.71 | Driver |
| Fuentes, Alexander | 932.21 | | 851.57 | Driver |
| Fuller, Louis | 260.00 | 19.89 | 240.11 | Driver |
| Fuller, Naomi | 981.58 | 188.69 | 792.89 | Driver |
| Galan, Jason | 439.93 | 83.60 | 356.33 | Driver |
| Galvan, Jilberto | 1,261.89 | | 1,082.69 | Driver |
| Gandell, Scott Gabriel | 840.00 | | 748.19 | Driver |
| Garcia, Alex | 272.22 | 32.22 | 240.00 | Driver |
| Garcia, Angel | 917.01 | 168.12 | 748.89 | Driver |
| Garcia, Angel Aaron | 1,200.00 | 166.71 | 1,033.29 | Driver |
| Garcia, Fernando | 1,283.86 | 263.05 | 1,020.81 | Driver |
| Garcia, Jean | 271.36 | 34.76 | 236.60 | Driver |
| Garcia, Steven | 1,141.36 | | 939.51 | Driver |
| Garner, Sarah | 378.25 | 28.93 | 349.32 | Driver |
| Garrett, Joseph W | 1,594.24 | 241.13 | 1,353.11 | Driver |
| Garrett, Ralph | 710.60 | 112.54 | 598.06 | Driver |
| Garza, Jesus | 63.37 | 4.85 | 58.52 | Driver |
| Gauvin, Anthony | 1,260.00 | 199.50 | 1,060.50 | Driver |
| Ghevondyan, Aden | 2,500.00 | 0.00 | 2,500.00 | Staffing Supervisor |
| Gillett, Ernest | 33.13 | 2.86 | 30.27 | Driver |
| Gillett, Ernest | 569.24 | | 520.00 | Driver |
| Gilmore, Joaquin | 1,636.38 | | 1,331.55 | Dispatcher |
| Githaiga, David | 300.00 | 22.95 | 277.05 | Driver |
| Gober, Michael | 1,328.23 | 176.87 | 1,036.47 | Driver |
| Godley, Paul | 450.00 | 46.09 | 403.91 | Driver |

| NAME | GROSS PAY | STATUTORY DEDUCTION | NET PAY | ROLE |
|---|---|---|---|---|
| Goff, Ian | 607.65 | 58.08 | 549.57 | Driver |
| Gomez, Andres | 1,126.84 | | 1,029.37 | Driver |
| Gomez, Jason | 82.36 | 6.30 | 76.06 | Driver |
| Gomez, Jessy Raymond | 695.10 | | 596.87 | Driver |
| Gonzalez, Daniel | 47.13 | 3.60 | 43.53 | Driver |
| Gonzalez, Elias | 312.00 | | 269.65 | Driver |
| Gonzalez, Jocelyn | 15.35 | 1.17 | 14.18 | Driver |
| Gonzalez, Lorena | 434.26 | | 369.11 | Driver |
| Gonzalez, Pablo | 856.33 | 183.56 | 672.77 | Driver |
| Grant III, Oneal | 393.69 | 53.66 | 340.03 | Driver |
| Grant, Mikheyl | 1,120.00 | | 1,004.39 | Driver |
| Gray, Erron Micheal | 1,169.02 | | 960.25 | Driver |
| Grays, Champale | 792.48 | 142.18 | 650.30 | Driver |
| Green, Marquis | 768.90 | 162.06 | 606.84 | Driver |
| Green, Marquise Jarrell | 559.53 | 110.62 | 448.91 | Driver |
| Gregoire, Noah | 1,275.51 | 260.99 | 1,014.52 | Driver |
| Gresham, Brent | 1,452.45 | 258.33 | 1,194.12 | Driver |
| Guadian, Enrique | 30.96 | 2.37 | 28.59 | Driver |
| Guardado, Francisco | 1,058.39 | | 941.65 | Driver |
| Guerrero, Juan | 703.78 | | 603.73 | Driver |
| Guerrero, Juan | 26.50 | | 24.21 | Driver |
| Guillen, Kalvin | 887.32 | | 719.59 | Driver |
| Guinyard, Taquincia | 232.73 | 25.24 | 207.49 | Driver |
| Gunartt, Donnell | 1,382.70 | 235.99 | 1,146.71 | Driver |
| Gutierrez, Adrian | 1,614.22 | 290.09 | 1,324.13 | Driver |
| Gutierrez, Adrianna | 1,020.95 | | 849.13 | Driver |
| Gutierrez, Andrew Ethan | 1,196.00 | | 954.05 | Driver |
| Gutierrez, Angel | 1,377.20 | 243.53 | 1,133.67 | Driver |
| Gutierrez, Javier | 1,132.24 | | 925.52 | Driver |
| Gutierrez, Jose | 105.92 | 8.11 | 97.81 | Driver |
| Gutierrez, Luis | 560.00 | | 511.56 | Driver |
| Hairrell, Anthony | 980.00 | 144.48 | 835.52 | Driver |
| Haje, Charles | 1,200.00 | 208.71 | 991.29 | Driver |
| Haley, Cedric | 1,815.08 | 308.58 | 1,506.50 | Driver |
| Haley, Cedric | 429.28 | 42.45 | 386.83 | Driver |
| Haley, Cedric | 815.68 | 112.17 | 703.51 | Driver |
| Hall, Imani | 1,203.55 | | 986.12 | Driver |
| Hall, Luke | 685.07 | | 563.57 | Driver |
| Hamilton, Terrance | 910.00 | 74.79 | 835.21 | Driver |
| Harris, Rashan | 1,120.00 | | 970.43 | Driver |
| Hasbun, Carlos | 934.19 | | 776.76 | Driver |
| Hawkins, Dasia | 241.05 | 33.96 | 207.09 | Driver |
| Hawkins, Dasia | 2,008.35 | 482.81 | 1,525.54 | Driver |
| Hayden, Rosie | 610.43 | 99.94 | 510.49 | Driver |
| Hazelwood, Bryan | 166.60 | 14.40 | 152.20 | Driver |

| NAME | GROSS PAY | STATUTORY DEDUCTION | NET PAY | ROLE |
|---|---|---|---|---|
| Hebert, Craig | 1,197.35 | | 1,002.46 | Driver |
| Henderson, Richmond | 1,495.00 | 203.69 | 1,291.31 | Driver |
| Hernandez, Adrian | 219.80 | 25.16 | 194.64 | Driver |
| Hernandez, Alex | 1,400.00 | | 1,127.94 | Driver |
| Hernandez, Angel | 1,800.00 | 284.61 | 1,515.39 | Driver |
| Hernandez, Christian | 780.00 | 126.18 | 653.82 | Driver |
| Hernandez, Hugo | 1,350.00 | 217.19 | 1,132.81 | Driver |
| Hernandez, Jaime | 1,172.98 | 214.76 | 958.22 | Driver |
| Hernandez, John | 1,531.88 | 273.92 | 1,257.96 | Driver |
| Hernandez, Kevin | 1,693.53 | | 1,349.46 | Driver |
| Hernandez, Luis Enrique | 1,800.00 | 242.62 | 1,557.38 | Driver |
| Hernandez, Richard | 448.50 | | 409.69 | Driver |
| Hernandez, Rodrigo | 1,409.71 | | 1,199.75 | Driver |
| Herrera, Gina | 78.08 | 5.97 | 72.11 | Driver |
| Herrera, Guillermo | 988.40 | | 850.41 | Driver |
| Herrera, Juan | 1,240.88 | 152.35 | 1,088.53 | Driver |
| Herrera, Manuel | 289.45 | | 251.30 | Driver |
| Herrera, Ricardo | 326.24 | 24.96 | 301.28 | Driver |
| Hicks, Kathy | 1,750.00 | 0.00 | 1,750.00 | Payroll Manager |
| Hicks, Tynika | 934.97 | 181.92 | 753.05 | Driver |
| Hill, Clifford | 1,110.03 | 149.04 | 960.99 | Driver |
| Hill, Davion | 1,079.13 | 141.31 | 937.82 | Driver |
| Hill, Ebonee | 925.45 | 123.33 | 802.12 | Driver |
| Hill, Ebonee | 127.10 | | 111.09 | Driver |
| Hill, Shedrick Louis | 984.60 | 144.80 | 839.80 | Driver |
| Holmes, Dayon | 130.00 | 9.95 | 120.05 | Driver |
| Holmes, Tshura | 1,421.10 | 322.50 | 1,098.60 | Driver |
| Hope, Andre | 795.07 | 114.78 | 680.29 | Driver |
| Horner, Matthew | 1,360.00 | 192.08 | 1,167.92 | Driver |
| Horner, Matthew | 1,360.00 | 192.08 | 1,167.92 | Driver |
| Hoskins, Eusebio | 1,359.75 | | 1,076.78 | Driver |
| Howard, Brandon | 1,126.87 | 194.33 | 932.54 | Driver |
| Hudnall, Sheretta | 245.99 | 27.59 | 218.40 | Driver |
| Hudson, Nicholas | 765.28 | 123.29 | 641.99 | Driver |
| Hughes, Blake | 420.70 | 58.43 | 362.27 | Driver |
| Hughes, Donald | 1,079.22 | 187.02 | 775.37 | Driver |
| Humphrey, Azhea | 1,260.00 | 199.50 | 1,060.50 | Driver |
| Humphrey, James | 1,350.00 | 217.18 | 1,132.82 | Driver |
| Hunt, Briana | 1,461.44 | | 1,153.00 | Driver |
| Hunter, Jayland | 1,040.00 | 135.27 | 904.73 | Driver |
| Hussein, Mohammed | 1,271.60 | 157.78 | 1,113.82 | Driver |
| Huynh, Van | 917.55 | 132.22 | 785.33 | Driver |
| Hyles, Terrill | 663.36 | 136.10 | 527.26 | Driver |
| Iglecias, Diana | 1,345.50 | | 1,092.51 | Driver |
| Infante, Victor | 1,595.58 | | 1,416.14 | Driver |

| NAME | GROSS PAY | STATUTORY DEDUCTION | NET PAY | ROLE |
|------|-----------|---------------------|---------|------|
| Ingram, Denise | 229.65 | 36.07 | 193.58 | Driver |
| Irizarry, Lynnise | 711.87 | 127.56 | 584.31 | Driver |
| Israel, Chilion | 726.27 | 94.85 | 631.42 | Driver |
| Jackson, Dakota | 620.00 | 76.10 | 543.90 | Driver |
| Jackson, Dakota | 549.32 | | 485.69 | Driver |
| Jackson, DeQuaniis | 710.23 | 147.62 | 562.61 | Driver |
| Jackson, Joshua | 900.00 | 149.76 | 750.24 | Driver |
| Jackson, Justice | 1,107.12 | 219.58 | 887.54 | Driver |
| James, Kimberley | 1,430.62 | 273.47 | 1,157.15 | Driver |
| Jaramillo, Alejandro | 147.00 | 12.71 | 134.29 | Driver |
| Jenkins, Antonio Daniel | 38.93 | 2.97 | 35.96 | Driver |
| Jenkins, Harley | 658.58 | 102.32 | 556.26 | Driver |
| Jenkins, Keith | 245.16 | 18.75 | 226.41 | Driver |
| Jimenez, Edward | 1,355.84 | | 1,100.26 | Driver |
| Jimenez, Luis | 1,985.85 | 342.93 | 1,642.92 | Driver |
| Jochimsen, Jacob | 750.00 | 81.55 | 668.45 | Driver |
| Johnson, Alea | 263.18 | 43.65 | 219.53 | Driver |
| Johnson, Anthony | 160.00 | 12.24 | 147.76 | Driver |
| Johnson, Bahiyyah | 2,291.67 | 499.16 | 1,792.51 | Driver |
| Johnson, Charles | 1,317.75 | 219.62 | 787.14 | Driver |
| Johnson, David | 523.69 | 40.06 | 483.63 | Driver |
| Johnson, Kerry Delon | 984.10 | 75.28 | 908.82 | Driver |
| Johnson, Matthew | 946.64 | 201.10 | 745.54 | Driver |
| Johnson, Robert Raymond | 1,054.35 | | 874.30 | Driver |
| Johnson, Shenequia | 1,262.12 | 199.92 | 1,062.20 | Driver |
| Jonas, Randolf | 1,760.00 | 297.75 | 1,462.25 | Driver |
| Jones, Antonio | 980.00 | 144.48 | 835.52 | Driver |
| Jones, Antonio | 1,040.00 | 156.27 | 883.73 | Driver |
| Jones, Chacora | 342.21 | 39.32 | 302.89 | Driver |
| Jones, Chanelle | 747.42 | 126.39 | 621.03 | Driver |
| Jones, Christopher | 682.89 | 87.20 | 595.69 | Driver |
| Jones, Heather | 1,289.55 | 163.31 | 1,126.24 | Driver |
| Jones, Jessica | 746.03 | 94.01 | 652.02 | Driver |
| Joubert, Marlon | 840.00 | 137.97 | 702.03 | Driver |
| Julsaint, Jermaine | 633.01 | 79.75 | 553.26 | Driver |
| Justice, Raelei | 1,656.73 | 126.74 | 1,529.99 | Driver |
| Kazia, Abdulmateen | 2,500.00 | 0.00 | 2,500.00 | IT Consultant |
| Kelley, Anjus | 1,350.00 | 238.19 | 1,111.81 | Driver |
| Kerndl, Kirk | 746.18 | 79.95 | 666.23 | Driver |
| Key, Chrisopher | 2,250.00 | 0.00 | 2,250.00 | Dispatcher |
| Khazendar, Ahmed | 880.00 | 71.16 | 808.84 | Driver |
| Khudhair, Saif | 46.55 | 3.56 | 42.99 | Driver |
| Kim, Sean | 1,381.01 | | 1,119.12 | Driver |
| Kinast, Patrick | 45.79 | 3.50 | 42.29 | Driver |
| Kinast, Patrick | 1,123.68 | 131.67 | 992.01 | Driver |

| NAME | GROSS PAY | STATUTORY DEDUCTION | NET PAY | ROLE |
|------|-----------|---------------------|---------|------|
| King, Curtea | 1,834.06 | 312.31 | 1,521.75 | Driver |
| King, Jamahal | 585.38 | 69.99 | 515.39 | Driver |
| King, Randel | 216.99 | 16.60 | 200.39 | Driver |
| King, Takiera | 892.99 | | 723.97 | Driver |
| Kingah, Sevidzem | 1,444.85 | 188.35 | 1,256.50 | Driver |
| King-Smith, Marquis | 1,440.00 | 234.87 | 1,205.13 | Driver |
| Klopfenstein, Derek | 476.12 | 68.21 | 407.91 | Driver |
| Knox, Tyrone | 359.50 | 43.22 | 316.28 | Driver |
| Knoxx, Tyrone | 573.30 | 91.56 | 481.74 | Driver |
| Kubitz, Kristen | 1,129.41 | 225.05 | 904.36 | Driver |
| Kurtz, Cole | 30.00 | 2.60 | 27.40 | Driver |
| Kwabena, Boateng | 1,325.91 | 299.09 | 1,026.82 | Driver |
| Lacy, Reginald | 280.00 | 33.59 | 246.41 | Driver |
| Lafaele, Marcus | 1,900.00 | 325.26 | 1,574.74 | Driver |
| Lagunas, Miguel | 485.76 | 71.74 | 414.02 | Driver |
| Lalanne, Jean | 990.43 | 108.15 | 882.28 | Driver |
| Landis, Brittney | 807.95 | 131.67 | 676.28 | Driver |
| Lane, Robert | 1,060.09 | 208.00 | 852.09 | Driver |
| Langley, Markel | 256.37 | 19.61 | 236.76 | Driver |
| Lao, Joseph | 1,045.31 | | 867.51 | Driver |
| Lapray, Jared | 1,200.00 | 127.64 | 1,072.36 | Driver |
| Lara, Keila | 138.62 | 10.60 | 128.02 | Driver |
| Larin, Randy | 2,166.67 | 396.54 | 1,770.13 | Driver |
| Lavender, Keith | 1,050.00 | 179.24 | 870.76 | Driver |
| Leauvano, Arthur | 1,097.10 | 188.49 | 908.61 | Driver |
| Lee, Marcus | 965.93 | | 780.24 | Driver |
| Lemus, Matthew | 1,293.39 | 266.33 | 1,027.06 | Driver |
| Lemus, Matthew | 1,196.00 | | 954.04 | Driver |
| Lenoir, Terry | 1,048.01 | 121.12 | 926.89 | Driver |
| Leyva, Cristian | 1,263.36 | | 1,030.95 | Driver |
| Lim, Paul | 1,239.50 | 200.01 | 1,039.49 | Driver |
| Lim, Paul | 1,233.90 | | 1,035.29 | Driver |
| Limon, Brian | 601.59 | | 522.73 | Driver |
| Limon, Robert | 1,190.25 | | 949.74 | Driver |
| Lindsey, Chance | 1,200.00 | 187.71 | 1,012.29 | Driver |
| Linton, Anthony R | 932.40 | 202.27 | 730.13 | Driver |
| Linton, Anthony R | 1,158.17 | 257.83 | 900.34 | Driver |
| Loest, Melissa | 61.52 | 4.70 | 56.82 | Driver |
| Loest, Melissa | 865.50 | 66.21 | 799.29 | Driver |
| Loggins, Royce | 1,298.56 | 207.08 | 1,091.48 | Driver |
| Lomas, Daniel | 1,644.50 | | 1,287.35 | Driver |
| Lomeli, Samuel | 1,200.22 | | 957.23 | Driver |
| Longoria, Andrew | 659.96 | 83.15 | 576.81 | Driver |
| Lopez Vazquez, Juan | 300.00 | 22.95 | 277.05 | Driver |
| Lopez, Andrew | 531.92 | 104.38 | 427.54 | Driver |

| NAME | GROSS PAY | STATUTORY DEDUCTION | NET PAY | ROLE |
|---|---|---|---|---|
| Lopez, Delisha | 1,042.80 | 208.44 | 834.36 | Driver |
| Lopez, Eduardo | 1,638.80 | 246.88 | 1,391.92 | Driver |
| Lopez, Euolah | 1,685.97 | | 1,540.14 | Dispatcher |
| Lorlovick, Lorlovick | 319.57 | 24.44 | 295.13 | Driver |
| Louis, David | 1,260.00 | 220.50 | 1,039.50 | Driver |
| Love, Wilneesha | 273.22 | 29.73 | 243.49 | Driver |
| Loya, Ramon | 1,120.00 | 171.99 | 948.01 | Driver |
| Lozano, Cristobal | 1,440.00 | 170.00 | 1,270.00 | Driver |
| Luckett, Paul | 727.48 | 86.97 | 640.51 | Driver |
| Lugo, Andy Andres | 1,255.95 | | 998.98 | Driver |
| Lugo, Richard | 884.57 | 106.96 | 777.61 | Driver |
| Luis, David | 1,050.76 | | 892.71 | Driver |
| Luke, Tiffany | 820.95 | 113.23 | 707.72 | Driver |
| Luna, Jose | 478.18 | 41.36 | 174.73 | Driver |
| Lundy, Darrell | 1,075.00 | 121.40 | 953.60 | Driver |
| Lusk, Aaron | 675.22 | 105.58 | 569.64 | Driver |
| Lyons, Bradley | 726.24 | 151.57 | 574.67 | Driver |
| Lyons, Bradley | 345.85 | 62.32 | 283.53 | Driver |
| Lyons, Bradley | 772.38 | 162.91 | 609.47 | Driver |
| Lyons, Justin | 498.05 | 74.53 | 423.52 | Driver |
| Macias, Jeffrey | 260.91 | 30.22 | 230.69 | Driver |
| Macias, Raynaldo | 419.18 | 58.15 | 361.03 | Driver |
| Madrigal, Jose | 1,120.00 | 148.52 | 971.48 | Driver |
| Madyun, Haneef | 1,373.53 | | 1,087.10 | Driver |
| Magana, William | 1,121.26 | | 898.03 | Driver |
| Maldonado, Andrew | 904.48 | 171.63 | 732.85 | Driver |
| Maldonado, Armando | 620.46 | 94.83 | 525.63 | Driver |
| Maloto, Michael | 1,277.78 | 223.99 | 1,053.79 | Driver |
| Manley, Zachary | 1,800.00 | 305.61 | 1,494.39 | Driver |
| Mantilla, Marco A Antonio | 1,900.00 | 393.62 | 1,506.38 | Driver |
| Mantock, Louis | 1,255.80 | | 1,104.38 | Driver |
| Maradiaga, Benjamin | 170.96 | 14.34 | 156.62 | Driver |
| Maradiaga, Marco | 1,154.86 | | 1,025.30 | Driver |
| Marrero, Daryl | 1,196.00 | | 959.47 | Driver |
| Marroquin, Christopher | 319.97 | 43.83 | 276.14 | Driver |
| Marshall, Richard | 1,068.75 | 182.91 | 885.84 | Driver |
| Martin, Jairus | 1,050.00 | 179.23 | 870.77 | Driver |
| Martin, Jason | 1,198.16 | 208.35 | 989.81 | Driver |
| Martin, Sabel | 355.24 | 46.86 | 308.38 | Driver |
| Martinez, Cristian | 1,392.14 | | 1,106.46 | Driver |
| Martinez, Elijah | 600.75 | 90.97 | 509.78 | Driver |
| Martinez, Francisco | 915.81 | | 741.57 | Driver |
| Martinez, Gonzalo | 840.00 | 116.97 | 723.03 | Driver |
| Martinez, Gustavo | 863.29 | | 727.48 | Driver |
| Martinez, Jeanette | 81.90 | 6.27 | 75.63 | Driver |

| NAME | GROSS PAY | STATUTORY DEDUCTION | NET PAY | ROLE |
|------|-----------|---------------------|---------|------|
| Martinez, Jeanette | 1,064.70 | 209.12 | 855.58 | Driver |
| Martinez, Jose | 1,566.53 | 280.72 | 1,285.81 | Driver |
| Martinez, Jose | 989.52 | 167.35 | 822.17 | Driver |
| Martinez, Jose | 1,255.80 | | 1,055.00 | Driver |
| Martinez, Julio | 1,197.79 | | 981.80 | Driver |
| Martinez, Manuel | 1,321.25 | | 1,074.35 | Driver |
| Martinez, Omar | 1,571.02 | | 1,233.91 | Driver |
| Martinez, Peter | 1,056.31 | | 870.38 | Driver |
| Martinez, Rafael | 817.40 | | 665.66 | Driver |
| Martinez, Ricardo | 505.17 | 98.34 | 406.83 | Driver |
| Martinez, Salvador | 800.00 | 130.11 | 669.89 | Driver |
| Martinez, Saul | 1,192.75 | 143.85 | 1,048.90 | Driver |
| Marvin, Christopher | 1,177.15 | 236.81 | 940.34 | Driver |
| Mason, Sara | 2,250.00 | 421.26 | 1,828.74 | Driver |
| Matthews, Glendez | 1,200.00 | 208.71 | 991.29 | Driver |
| Matthews, Kenechia | 141.38 | 10.82 | 130.56 | Driver |
| Matthews, Masud | 1,404.38 | 227.87 | 1,176.51 | Driver |
| Matticx, Tierra | 916.15 | 131.93 | 784.22 | Driver |
| Maxwell, Brandon | 51.11 | 3.91 | 47.20 | Driver |
| Mays, Quincy | 1,700.00 | 222.97 | 1,477.03 | Driver |
| McClary, Jaleel | 395.45 | 73.54 | 321.91 | Driver |
| Mccollum, Matthew | 1,277.85 | | 1,025.44 | Driver |
| McCoy, Tristan | 578.38 | 105.81 | 472.57 | Driver |
| Mcelrath, Kevin | 53.00 | 4.59 | 48.41 | Driver |
| Mcelrath, Kevin | 605.75 | | 543.62 | Driver |
| McGee, Geoff | 980.00 | 165.48 | 814.52 | Driver |
| McGowen, Mitchell | 1,064.89 | 182.15 | 882.74 | Driver |
| Mcgroarty, Daniel | 775.00 | | 659.37 | Driver |
| McGuffin, Ryan | 699.77 | 110.42 | 589.35 | Driver |
| McKnight, Lenora Alfreda | 1,533.74 | 329.22 | 1,204.52 | Driver |
| McKnight, Shelby | 83.38 | 6.38 | 77.00 | Driver |
| McNeil, Frankie | 1,108.43 | 219.90 | 888.53 | Driver |
| McQuay, Christopher | 459.75 | 65.31 | 394.44 | Driver |
| McQuay, Melvin | 1,081.59 | 105.08 | 976.51 | Driver |
| Medeiros, Austin-John | 1,400.79 | 248.16 | 1,152.63 | Driver |
| Medina, Alejandro | 879.13 | 165.84 | 713.29 | Driver |
| Medina, Cinthia | 1,037.61 | 176.79 | 860.82 | Driver |
| Medina, Guadalupe | 1,005.00 | 170.40 | 834.60 | Driver |
| Mejia, Antonio | 1,380.93 | | 1,092.64 | Driver |
| Melendez, Scott | 1,263.72 | | 1,031.21 | Driver |
| Mendez, Erick | 560.00 | 83.01 | 476.99 | Driver |
| Mendez, Jessie | 26.50 | | 24.21 | Driver |
| Mendez, Oscar | 186.30 | | 170.19 | Driver |
| Mendoza, Aaron | 1,074.76 | 184.10 | 890.66 | Driver |
| Mendoza, Carlos | 350.61 | 46.05 | 304.56 | Driver |

| NAME | GROSS PAY | STATUTORY DEDUCTION | NET PAY | ROLE |
|------|-----------|---------------------|---------|------|
| Mendoza, Irving | 1,092.47 | | 876.46 | Driver |
| Mendoza, Jessica | 26.50 | | 24.21 | Driver |
| Mendoza, Robert Anthony | 2,500.00 | 456.88 | 2,347.77 | Driver |
| Mendoza, Victor | 900.00 | 149.76 | 750.24 | Driver |
| Merrill, Jasmin | 720.67 | 93.87 | 626.80 | Driver |
| Merritt, Reginal | 527.32 | 77.24 | 450.08 | Driver |
| Metcalf, Anthony | 1,221.79 | 247.78 | 974.01 | Driver |
| Meza, Alanta | 1,350.00 | 190.11 | 1,159.89 | Driver |
| Meza, Alanta | 797.42 | 91.58 | 705.84 | Driver |
| Meza, Arturo | 750.00 | 83.22 | 666.78 | Driver |
| Michener, Zachary | 56.41 | 4.32 | 52.09 | Driver |
| Mijongas, Ivan | 1,395.00 | 205.02 | 1,031.98 | Driver |
| Milazzo, Humberto | 160.23 | 12.25 | 147.98 | Driver |
| Miller, Jeffery | 376.87 | 28.83 | 348.04 | Driver |
| Miranda, Miguel | 116.67 | 8.92 | 107.75 | Driver |
| Miranda, Miguel | 1,658.00 | 190.98 | 1,467.02 | Driver |
| Miranda, Nadine | 2,083.33 | 505.87 | 1,577.46 | HR Manager |
| Mitchell, Anthony | 550.48 | 63.83 | 486.65 | Driver |
| Mitchell, Desilu | 932.18 | 156.08 | 776.10 | Driver |
| Mitchell, Jamaica | 195.53 | 14.96 | 180.57 | Driver |
| Mitchell, Odest | 90.63 | 6.94 | 58.69 | Driver |
| Mojica, Andy | 1,347.52 | | 1,067.61 | Driver |
| Montano, Joseph | 1,120.00 | | 897.08 | Driver |
| Montoya, Rafael | 1,168.59 | 234.68 | 933.91 | Driver |
| Moore, Erik | 1,120.00 | 171.99 | 948.01 | Driver |
| Moore, James | 152.64 | 19.24 | 133.40 | Driver |
| Moore, James | 1,507.31 | 322.71 | 1,184.60 | Driver |
| Moore, Latara | 1,010.48 | 123.77 | 886.71 | Driver |
| Mooty, Tueasha | 900.91 | 194.53 | 706.38 | Driver |
| Mora, Gerardo | 1,271.90 | 138.85 | 1,133.05 | Driver |
| Morales, Leopolodo | 1,184.82 | 184.73 | 1,000.09 | Driver |
| Morales, Mariah | 349.58 | 34.66 | 314.92 | Driver |
| Morris, Dannie Oneal | 1,164.65 | 259.42 | 905.23 | Driver |
| Moudjeb, Chafaa | 1,379.50 | 195.91 | 1,183.59 | Driver |
| Moudjeb, Chafaa | 1,232.00 | 168.29 | 1,063.71 | Driver |
| Mouloudj, Abdelghani | 1,440.00 | 234.87 | 1,205.13 | Driver |
| Munizaga, Francisco | 638.47 | 86.43 | 552.04 | Driver |
| Munoz, Andres | 3,000.00 | 0.00 | 3,000.00 | Field Director |
| Munoz, Andrew | 1,100.10 | 189.08 | 911.02 | Driver |
| Munoz, Andrew | 1,288.16 | 226.03 | 1,062.13 | Driver |
| Munoz, Ricardo | 253.56 | | 222.10 | Driver |
| Myers, Keith | 1,350.00 | 196.19 | 1,153.81 | Driver |
| Najera, Julio | 1,142.80 | | 914.19 | Driver |
| Narez, Jesus | 214.92 | | 190.66 | Driver |
| Narsheika, Taylor | 143.54 | 18.09 | 125.45 | Driver |

| NAME | GROSS PAY | STATUTORY DEDUCTION | NET PAY | ROLE |
|---|---|---|---|---|
| Nava, Daniel | 1,145.00 | 152.93 | 992.07 | Driver |
| Neal, Christopher | 1,026.67 | 174.65 | 852.02 | Driver |
| Netter, Cloyd | 6.96 | 0.53 | 6.43 | Driver |
| Ngo, Hoanth | 408.48 | | 348.14 | Driver |
| Ngoi, Zhi | 1,866.15 | 276.61 | 1,589.54 | Driver |
| Nguyen, Huynh | 1,280.92 | 224.61 | 1,056.31 | Driver |
| Nguyen, Justin | 117.89 | 9.02 | 108.87 | Driver |
| Nguyen, Kenny | 276.53 | 41.98 | 234.55 | Driver |
| Nguyen, Kenny | 276.53 | 41.97 | 234.56 | Driver |
| Nguyen, Tien | 1,223.36 | | 974.56 | Driver |
| Nieves, Josué | 1,192.10 | 266.18 | 925.92 | Driver |
| Nkwopara, Chinwendu | 497.70 | 38.07 | 459.63 | Driver |
| Noel, Emmanuel | 1,800.00 | 326.61 | 1,473.39 | Driver |
| Noorzai, Hashmatullah | 612.30 | 74.74 | 537.56 | Driver |
| Nunez, Joseph | 1,079.23 | 122.16 | 957.07 | Driver |
| Nunnally, Cory | 1,311.84 | 209.69 | 1,102.15 | Driver |
| Obrien, Evan | 1,490.90 | | 1,175.08 | Driver |
| Ochoa, Aristeo | 2,100.00 | 297.86 | 1,531.82 | Hub Leader |
| Odell, Andrew | 520.00 | 40.95 | 479.05 | Driver |
| Ojo, Samuel | 858.49 | 122.66 | 735.83 | Driver |
| Olasunkanmi, Shelle | 547.73 | 64.32 | 483.41 | Driver |
| Olasunkanmi, Shelle | 579.80 | 68.37 | 511.43 | Driver |
| Olivares, Emily | 521.28 | 76.17 | 445.11 | Driver |
| Oliver, Darrian | 688.05 | 88.10 | 599.95 | Driver |
| Oliver, Tianna | 1,171.62 | 230.75 | 940.87 | Driver |
| Olmedo, Hernan | 1,119.65 | | 896.82 | Driver |
| Olvera, Esther | 620.00 | | 553.53 | Driver |
| Oni, Olajide | 275.14 | | 254.09 | Driver |
| Orman, James | 550.60 | 81.34 | 469.26 | Driver |
| Oronia, Jonathan | 598.00 | | 519.80 | Driver |
| Orozco, Eduardo | 1,120.00 | | 897.08 | Driver |
| Orozco, Jorge | 1,196.00 | | 980.47 | Driver |
| Ortega, Abel | 1,540.17 | | 1,352.86 | Driver |
| Ortiz Fuentes, Luis | 480.00 | 51.39 | 428.61 | Driver |
| Ortiz, Erik | 1,273.07 | | 1,091.60 | Driver |
| Ortiz, Jonathan | 1,305.00 | 229.35 | 1,075.65 | Driver |
| Ortiz, Omar | 1,387.88 | | 1,097.87 | Driver |
| Orturo, Aristidez | 840.00 | 105.62 | 577.47 | Driver |
| Othman, Mohammed | 475.11 | 68.03 | 407.08 | Driver |
| Othman, Mohammed | 814.84 | 133.02 | 681.82 | Driver |
| Ott, Dejay | 790.90 | 167.48 | 623.42 | Driver |
| Oudems, Brandon | 405.86 | 38.30 | 367.56 | Driver |
| Owens, Wayne | 1,347.07 | | 1,067.27 | Driver |
| Padilla, Juan | 1,176.70 | | 992.40 | Driver |
| Padilla, Ricardo | 874.66 | 188.08 | 686.58 | Driver |

| NAME | GROSS PAY | STATUTORY DEDUCTION | NET PAY | ROLE |
|------|-----------|---------------------|---------|------|
| Page, Austin | 1,200.00 | 166.71 | 1,033.29 | Driver |
| Palacios, Richard | 1,357.83 | | 1,075.35 | Driver |
| Palazzi, Sergio | 1,150.00 | 153.81 | 996.19 | Driver |
| Parker, Dominique | 240.72 | 25.64 | 215.08 | Driver |
| Parker, Dominique | 1,346.26 | 278.40 | 1,067.86 | Driver |
| Pastor, Cynthia | 1,170.00 | 202.81 | 967.19 | Driver |
| Patterson, Joshua | 792.13 | 128.56 | 663.57 | Driver |
| Paul, Cody | 1,395.00 | 226.03 | 1,168.97 | Driver |
| Pelaez, Daniel | 1,077.00 | 0.00 | 1,077.00 | Paralegal |
| Pena, Jacob Jesus | 1,224.48 | | 975.39 | Driver |
| Perez Hernandez, Carlos | 1,336.05 | 214.44 | 1,121.61 | Driver |
| Perez, Alvaro | 1,135.12 | | 908.43 | Driver |
| Perez, Daniel | 1,250.00 | 136.46 | 1,113.54 | Driver |
| Perez, David | 466.24 | | 425.91 | Driver |
| Perez, David | 618.76 | | 547.74 | Driver |
| Perez, Natalia | 125.11 | 15.76 | 109.35 | Driver |
| Perez, William | 1,650.00 | 255.14 | 1,394.86 | Driver |
| Perry, Jimmy | 1,170.00 | 202.82 | 967.18 | Driver |
| Petty, Matthew | 1,221.08 | 170.86 | 1,050.22 | Driver |
| Phillips, Isaac | 1,121.54 | 172.29 | 949.25 | Driver |
| Phillips, Stevie | 266.46 | 33.85 | 232.61 | Driver |
| Pineda, Mario | 198.87 | 19.26 | 179.61 | Driver |
| Porter, Damarcius | 1,143.14 | 228.43 | 914.71 | Driver |
| Powell, Joel | 642.55 | 99.17 | 543.38 | Driver |
| Quintero, Rene | 1,236.55 | | 1,010.85 | Driver |
| Quiroz, Joshua | 1,233.15 | 173.22 | 1,059.93 | Driver |
| Quiroz, Katherine | 1,042.02 | | 891.47 | Driver |
| Rambo, Curtis Lee | 1,381.83 | | 1,119.75 | Driver |
| Ramirez, Juan | 1,124.31 | | 900.33 | Driver |
| Ramirez, Omar | 1,370.17 | | 1,090.01 | Driver |
| Ramos, Bryan | 65.83 | 5.03 | 60.80 | Driver |
| Ramos, Erickson | 2,100.00 | 181.65 | 1,918.35 | Hub Leader |
| Ramos, Jose | 1,080.51 | 196.73 | 883.78 | Driver |
| Ramos, Raul | 1,478.13 | 200.36 | 1,277.77 | Driver |
| Ramos, Roy | 823.23 | 62.97 | 760.26 | Driver |
| Randle, Lashon | 151.58 | | 137.17 | Driver |
| Rangel, Jesus | 33.13 | 2.86 | 30.27 | Driver |
| Rangel, Mario | 650.00 | 100.63 | 549.37 | Driver |
| Ratzlaff, Jacob | 1,389.00 | | 1,146.12 | Driver |
| Rawlins, Charletha | 141.12 | 12.22 | 128.90 | Driver |
| Ray, Roger | 1,680.00 | 212.97 | 1,467.03 | Driver |
| Ray, Roger | 1,760.00 | 228.69 | 1,531.31 | Driver |
| Rea, Devon | 1,350.00 | 217.18 | 1,132.82 | Driver |
| Rea, Devon | 1,120.00 | 171.99 | 948.01 | Driver |
| Real, Cliffton | 1,546.80 | 207.79 | 1,339.01 | Driver |

| NAME | GROSS PAY | STATUTORY DEDUCTION | NET PAY | ROLE |
|------|-----------|---------------------|---------|------|
| Reed, Christopher | 283.26 | 34.16 | 249.10 | Driver |
| Reed, Rakeem | 1,569.96 | 338.12 | 1,231.84 | Driver |
| Reid, David | 1,900.00 | 450.02 | 1,449.98 | Driver |
| Renteria, Joel | 637.42 | | 551.22 | Driver |
| Renteria, Joel | 280.00 | | 255.78 | Driver |
| Renteria, Mark Anothony | 383.67 | | 327.95 | Driver |
| Reyes, Ernesto | 1,017.23 | 156.88 | 860.35 | Driver |
| Reyes, Nicollette | 738.57 | 128.91 | 609.66 | Driver |
| Reyes, Ricardo | 1,499.75 | | 1,181.72 | Driver |
| Reynolds, Jesse | 1,462.63 | | 1,153.89 | Driver |
| Richey, Mario | 601.58 | | 522.71 | Driver |
| Richmond, Michael | 730.22 | 152.54 | 577.68 | Driver |
| Riddick, Jakwan | 0.94 | 0.07 | 0.87 | Driver |
| Rincon, Edmundo | 611.26 | 93.02 | 518.24 | Driver |
| Riva, Edward | 1,210.40 | | 964.85 | Driver |
| Rivas, Edwin | 612.13 | | 512.81 | Driver |
| Rivera, Brandon | 797.28 | | 676.56 | Driver |
| Rivera, Eric | 517.12 | | 436.51 | Driver |
| Rivera, Hugo | 8.05 | 0.62 | 7.43 | Driver |
| Roach, Jermatta | 1,467.04 | 261.17 | 1,205.87 | Driver |
| Roberts, Ronald | 171.75 | 13.14 | 158.61 | Driver |
| Robinson, Jahmar | 1,520.55 | 166.73 | 1,353.82 | Driver |
| Robinson, James | 796.66 | 60.94 | 735.72 | Driver |
| Robinson, James | 1,040.97 | 177.46 | 863.51 | Driver |
| Robinson, Larry | 1,215.11 | 267.14 | 947.97 | Driver |
| Roca, Robert | 1,372.71 | 259.81 | 1,112.90 | Driver |
| Rodarte, Juan | 1,468.88 | 261.55 | 1,207.33 | Driver |
| Rodas, Brandon | 1,406.51 | | 1,138.24 | Driver |
| Rodriguez, Adrian | 234.42 | 25.55 | 208.87 | Driver |
| Rodriguez, Adrian | 1,855.04 | 342.64 | 1,512.40 | Driver |
| Rodriguez, Cindy | 789.37 | | 622.28 | Driver |
| Rodriguez, Diego | 1,116.17 | | 894.21 | Driver |
| Rodriguez, Erasmo | 1,564.00 | | 1,270.79 | Dispatcher |
| Rojo, Rosendo | 580.94 | | 488.06 | Driver |
| Romero, Felix | 100.70 | | 91.99 | Driver |
| Romero, Karla | 688.65 | | 566.31 | Driver |
| Romero, Richard | 869.43 | | 732.22 | Driver |
| Romo, Ulysses | 142.44 | | 130.12 | Driver |
| Roney, Michael | 1,440.00 | 152.50 | 1,287.50 | Driver |
| Rosario, Rudy | 233.74 | 25.42 | 208.32 | Driver |
| Ross, Christopher | 1,230.46 | | 979.87 | Driver |
| Rountree, Marious | 344.10 | 27.41 | 316.69 | Driver |
| Rubio, Cassandra | 1,428.00 | 253.50 | 1,174.50 | Staffing Agent |
| Ruebbling, Ericka | 1,341.60 | 215.54 | 1,126.06 | Driver |
| Ruff, Ranon | 810.14 | | 686.47 | Driver |

| NAME | GROSS PAY | STATUTORY DEDUCTION | NET PAY | ROLE |
|------|-----------|---------------------|---------|------|
| Ruiz, Jaime | 885.72 | 146.94 | 738.78 | Driver |
| Russell, Kutter | 783.90 | 89.20 | 694.70 | Driver |
| Sagiao, Leilani | 187.56 | 14.35 | 173.21 | Driver |
| Saint, Michael | 3,000.00 | 0.00 | 3,000.00 | A/R Specialist |
| Salazar, Daniel | 1,440.00 | | 1,136.92 | Driver |
| Salazar, Eric | 1,369.62 | | 1,084.17 | Driver |
| Salazar, Jacqueline | 1,291.31 | | 1,078.32 | Driver |
| Saldana, Enrique | 1,085.82 | | 876.89 | Driver |
| Salem, Jordan | 1,498.88 | 162.90 | 1,335.98 | Driver |
| Salvador, Luis Angel | 1,281.59 | | 1,071.03 | Driver |
| Sanchez, David | 423.45 | 51.40 | 372.05 | Driver |
| Sanchez, Geovany | 2,018.32 | | 1,537.77 | Driver |
| Sanchez, Jessie | 1,074.45 | 87.98 | 986.47 | Driver |
| Sanchez, Micheal | 1,077.08 | | 913.55 | Driver |
| Sanchez, Omar | 625.20 | | 571.12 | Driver |
| Sandeno, James | 1,215.63 | 165.40 | 1,050.23 | Driver |
| Sanders, Arnez | 1,307.14 | 226.77 | 1,080.37 | Driver |
| Sanders, Danielle | 220.33 | | 197.27 | Driver |
| Sanders, Joshua | 182.56 | 13.97 | 168.59 | Driver |
| Sanders, Larry | 1,094.75 | 216.52 | 878.23 | Driver |
| Sanders, Martin | 1,436.10 | | 1,160.43 | Driver |
| Sandiford, Antonio Fernando | 1,051.36 | | 893.20 | Driver |
| Sandoval, Matthew | 946.20 | 137.83 | 808.37 | Driver |
| Sandoval, Matthew | 1,409.20 | 228.82 | 1,180.38 | Driver |
| Sanford, Demetrius | 1,083.32 | 213.72 | 869.60 | Driver |
| Santos, John | 79.24 | 6.06 | 73.18 | Driver |
| Saraieldien, Hussam | 1,900.00 | 277.19 | 1,622.81 | Driver |
| Sarmiento, Jose Castro | 974.52 | | 813.30 | Driver |
| Sarpong, George | 1,700.67 | 307.09 | 1,393.58 | Driver |
| Saucedo, Jonathan | 1,120.00 | 192.99 | 927.01 | Driver |
| Schampers, Richard | 1,050.00 | 101.17 | 948.83 | Driver |
| Schampers, Richard | 992.48 | 91.01 | 901.47 | Driver |
| Scher, Michael | 1,320.00 | 166.32 | 1,153.68 | Driver |
| Schoenfeld, Joshua | 1,059.60 | 160.12 | 899.48 | Driver |
| Schultz, Alex | 1,344.58 | 237.13 | 1,107.45 | Driver |
| Schultz, Michael | 605.48 | 79.59 | 525.89 | Driver |
| Scurlark, Cameron | 810.30 | 132.13 | 678.17 | Driver |
| Selvy, Joshua | 600.00 | 72.57 | 527.43 | Driver |
| Selwood, Mike | 1,372.41 | | 1,128.27 | Driver |
| Sepeda, Christopher | 24.00 | | 21.92 | Driver |
| Sewell, Jontel | 70.13 | 5.37 | 64.76 | Driver |
| Sewell, Latisha | 479.14 | 60.88 | 418.26 | Driver |
| Shaheid, Zsaire | 224.85 | 23.85 | 201.00 | Driver |
| Shavers, Donnie | 280.00 | 33.59 | 246.41 | Driver |
| Sheffield, Lajack | 321.12 | 24.57 | 118.62 | Driver |

| NAME | GROSS PAY | STATUTORY DEDUCTION | NET PAY | ROLE |
|------|-----------|---------------------|---------|------|
| Shepard, Kurt | 923.25 | 96.29 | 826.96 | Driver |
| Shepard, Kurt | 426.75 | 32.65 | 394.10 | Driver |
| Shepherd, Alicia | 1,231.16 | 214.84 | 1,016.32 | Driver |
| Silva, Jessica | 1,087.87 | | 899.41 | Driver |
| Simerton, Justin | 576.30 | 44.09 | 532.21 | Driver |
| Skowronski, Piotr | 1,163.99 | 233.56 | 930.43 | Driver |
| Smith, Breyuanna | 504.45 | 75.98 | 428.47 | Driver |
| Smith, Brittany | 816.50 | 173.77 | 642.73 | Driver |
| Smith, Broderick | 985.05 | 166.46 | 818.59 | Driver |
| Smith, Courtney | 2,452.48 | 481.28 | 1,971.20 | Driver |
| Smith, Daylon | 1,170.00 | 202.82 | 967.18 | Driver |
| Smith, Jervaris | 947.87 | 180.41 | 767.46 | Driver |
| Smith, Phillip | 63.73 | 4.88 | 58.85 | Driver |
| Smith, Shawn | 1,160.70 | 155.71 | 1,004.99 | Driver |
| Smith, Shawn | 1,379.35 | 195.88 | 1,183.47 | Driver |
| Smith, Teresa | 465.62 | 67.21 | 398.41 | Driver |
| Smith, Timesha | 553.63 | 87.10 | 466.53 | Driver |
| Smith, Timesha | 1,288.59 | 264.20 | 1,024.39 | Driver |
| Solari, Nicholas | 0.00 | 0.00 | 2,600.00 | LA  Field Manager |
| Sosa, John | 750.00 | 57.38 | 692.62 | Driver |
| Sosa, Jose | 450.00 | 63.60 | 386.40 | Driver |
| Sosa, Jose | 300.00 | | 262.88 | Driver |
| Sosa, Rogelio | 423.06 | 58.84 | 364.22 | Driver |
| Soto, Damian | 1,682.64 | 303.54 | 1,379.10 | Driver |
| Spicer, Brittany | 576.90 | 87.66 | 489.24 | Driver |
| Srachta, Mitchell | 1,150.54 | 255.93 | 894.61 | Driver |
| Stanford, Marcus | 1,275.01 | 235.33 | 1,039.68 | Driver |
| Staten, Lariesa | 984.58 | | 821.04 | Driver |
| Steele, Sean | 24.00 | | 21.92 | Driver |
| Stevens, Parker | 1,210.35 | 129.47 | 1,080.88 | Driver |
| Stewart, Monty | 1,072.80 | 82.08 | 990.72 | Driver |
| Stolar, Kelmund | 1,435.20 | 233.92 | 1,201.28 | Driver |
| Strong, Ronald | 975.40 | 187.17 | 788.23 | Driver |
| Stubbs, Michelle L | 2,500.00 | 498.05 | 2,001.95 | HR Manager |
| Suarez, Arturo | 1,306.73 | 146.47 | 1,160.26 | Driver |
| Suazo Velez, Mercys | 10.20 | 0.78 | 9.42 | Driver |
| Suber, Christopher | 1,215.00 | 211.65 | 1,003.35 | Driver |
| Sullivan, Matthew | 780.00 | 126.18 | 653.82 | Driver |
| Swanson, Brent | 930.54 | 80.07 | 850.47 | Driver |
| Taffet, William | 1,000.44 | 148.50 | 851.94 | Driver |
| Takashima, George | 575.33 | | 483.61 | Driver |
| Tavares, Dayvson | 1,867.77 | 0 | 1,443.29 | Dispatcher |
| Tavor, Antonio | 353.43 | 46.54 | 153.45 | Driver |
| Taylor, Assan | 1,063.11 | 213.43 | 849.68 | Driver |
| Taylor, Dante | 1,350.00 | 196.18 | 1,153.82 | Driver |

| NAME | GROSS PAY | STATUTORY DEDUCTION | NET PAY | ROLE |
|---|---|---|---|---|
| Taylor, Emmanuel | 1,105.13 | 190.06 | 915.07 | Driver |
| Temple, Khari | 170.12 | 22.62 | 147.50 | Driver |
| Temple, Khari | 1,515.66 | 345.77 | 1,169.89 | Driver |
| Tercilla, Nicollette | 826.65 | 135.36 | 691.29 | Driver |
| Tesfamcael, Tem | 470.00 | 67.13 | 402.87 | Driver |
| Thanwan, Hayder | 960.00 | 140.55 | 819.45 | Driver |
| Thomas, Jajuan | 1,000.13 | 193.26 | 806.87 | Driver |
| Thomas, Kristen | 375.00 | 50.35 | 324.65 | Driver |
| Thomas, Kristen | 527.67 | 77.30 | 450.37 | Driver |
| Thomas, Michael | 1,151.69 | 235.22 | 916.47 | Driver |
| Thomas, Terry | 24.00 | | 21.92 | Driver |
| Thompson, Anthony | 752.35 | 99.75 | 652.60 | Driver |
| Thompson, Lashebra | 775.27 | 149.55 | 625.72 | Driver |
| Thompson, Ramel | 935.05 | 156.64 | 778.41 | Driver |
| Thurman, Domonique | 519.41 | 57.18 | 462.23 | Driver |
| Tinajera, Adan | 283.55 | | 246.50 | Driver |
| Tinsley, Jeffrey | 233.10 | 25.32 | 207.78 | Driver |
| Toliver, Marcus | 1,076.99 | 216.86 | 750.13 | Driver |
| Torosyan, Michael | 0.00 | 0.00 | 2,000.00 | IT Consultant |
| Torres, Jose | 420.00 | 58.30 | 361.70 | Driver |
| Tovar, Anabelle | 986.31 | 166.71 | 819.60 | Driver |
| Towns, Treyvone | 1,270.75 | | 1,160.83 | Driver |
| Townsend, Nicholas | 1,346.56 | 237.51 | 1,109.05 | Staffing Agent |
| Tremaine, Coleman | 264.00 | 43.84 | 220.16 | Driver |
| Trinh, Hao | 924.48 | | 748.28 | Driver |
| Truman, Devonte | 1,459.93 | 306.36 | 1,153.57 | Driver |
| Truong, Hoa | 1,160.95 | | 1,007.02 | Driver |
| Tse, Louis | 1,285.90 | | 931.44 | Driver |
| Tuama, Mohamed | 998.62 | 148.15 | 850.47 | Driver |
| Turner, Hakeem | 1,215.66 | | 1,021.62 | Driver |
| Turner, Skyler | 807.48 | 110.58 | 696.90 | Driver |
| Ugarte, Jose | 1,659.45 | 298.99 | 1,360.46 | Driver |
| Uribe, Emmanuel | 1,350.00 | 217.19 | 1,132.81 | Driver |
| Valdivia, Luis | 1,134.70 | | 960.93 | Driver |
| Valdivia, Marquis | 281.64 | | 257.28 | Driver |
| Valdivia, Roger | 1,533.78 | | 1,206.81 | Dispatcher |
| Valencia, Jose | 1,093.82 | | 903.88 | Driver |
| Valentin, Jhairo | 1,120.00 | | 976.32 | Driver |
| Valguarnera, Fabio | 210.61 | | 192.39 | Driver |
| Valle, Johnny | 1,650.00 | 276.14 | 1,373.86 | Driver |
| Vallejo Gonzalez, Yairely | 1,117.51 | | 895.21 | Driver |
| Vasquez, Maryann | 318.50 | 27.55 | 290.95 | Driver |
| Vasquez, Maryann | 132.76 | 11.48 | 121.28 | Driver |
| Vastani, Salim | 1,902.24 | 298.63 | 1,603.61 | Driver |
| Vazquez, Grisel | 980.00 | | 865.56 | Driver |

| NAME | GROSS PAY | STATUTORY DEDUCTION | NET PAY | ROLE |
|------|-----------|---------------------|---------|------|
| Veals, Trayvon | 834.62 | 152.54 | 682.08 | Driver |
| Veazie, Travis | 1,120.00 | 192.99 | 927.01 | Driver |
| Vega, Jonathan | 1,108.69 | | 888.60 | Driver |
| Velazquez, Jesus | 1,200.00 | 127.64 | 1,072.36 | Driver |
| Velazquez, Judith | 1,204.63 | | 1,083.28 | Driver |
| Velez, Hector | 901.23 | 143.45 | 757.78 | Driver |
| Venegas Ariscorreta, Miguel | 252.00 | | 230.19 | Driver |
| Vergara, Leonel | 1,003.67 | | 809.37 | Driver |
| Vicente, Jorge | 1,358.32 | | 1,123.12 | Driver |
| Villa, Salvador | 1,094.24 | | 904.18 | Driver |
| Villarreal, Marc-yves | 955.11 | 160.59 | 794.52 | Driver |
| Villegas, Isela | 146.52 | | 133.85 | Driver |
| Villegas, Victor | 29.11 | 2.24 | 26.87 | Driver |
| Villegas, Victor | 1,088.80 | 186.84 | 901.96 | Driver |
| Viola, Christina | 1,454.08 | 258.63 | 1,195.45 | Driver |
| Viveros, Victor | 151.42 | 15.89 | 135.53 | Driver |
| Wallace, Derrick | 1,179.81 | 237.45 | 942.36 | Driver |
| Walton, Brandon | 810.89 | 167.69 | 643.20 | Driver |
| Washington, Anthony | 1,260.00 | | 1,002.01 | Driver |
| Washington, Tearra | 847.56 | 131.34 | 716.22 | Driver |
| Watts, Brooke David | 57.06 | 4.37 | 52.69 | Driver |
| Watts, Cornelius | 1,327.93 | 212.85 | 1,115.08 | Driver |
| Webster, Michael | 1,900.00 | 450.02 | 1,449.98 | Driver |
| Wegner, Tony | 464.01 | 35.50 | 428.51 | Driver |
| Wek, Nyang | 260.86 | 30.20 | 230.66 | Driver |
| Wells, Tyler | 100.00 | 17.65 | 82.35 | Driver |
| Wells, Tyler | 1,336.72 | 197.51 | 1,139.21 | Driver |
| Wharry, Kevin | 1,500.00 | 183.67 | 1,316.33 | Driver |
| Whitaker, Christy | 1,050.00 | 80.32 | 969.68 | Driver |
| White, Aarion Ashanti Sari | 869.56 | 114.12 | 755.44 | Driver |
| White, Ashlynn | 1,614.15 | 269.09 | 1,345.06 | Driver |
| White, Ashlynn | 2,099.52 | 376.63 | 1,722.89 | Driver |
| White, Darius | 1,258.15 | 282.42 | 975.73 | Driver |
| White, Darrius | 852.02 | 161.49 | 690.53 | Driver |
| White, Presley Ragan | 1,600.00 | 287.31 | 1,312.69 | Staffing Agent |
| White, Tanesha | 1,100.21 | 192.19 | 908.02 | Driver |
| Whitlock, Jonathan | 2,250.00 | 459.74 | 1,790.26 | Hub Leader |
| Wiley, Alvinshalanay | 1,414.34 | | 1,170.52 | Driver |
| William, Sanchez | 1,266.30 | | 1,006.75 | Driver |
| Williams, Amy | 1,380.83 | 244.25 | 1,136.58 | Driver |
| Williams, Antoinette | 606.55 | 99.05 | 507.50 | Driver |
| Williams, Ayanna | 508.62 | 64.09 | 444.53 | Driver |
| Williams, Benetta | 588.07 | 70.47 | 517.60 | Driver |
| Williams, Brandon | 61.26 | 4.69 | 56.57 | Driver |
| Williams, Charles | 1,134.73 | 195.88 | 938.85 | Driver |

| NAME | GROSS PAY | STATUTORY DEDUCTION | NET PAY | ROLE |
|---|---|---|---|---|
| Williams, Contina | 616.18 | 96.54 | 519.64 | Driver |
| Williams, Darrell | 950.04 | 185.63 | 764.41 | Driver |
| Williams, Darrion | 390.00 | 53.00 | 337.00 | Driver |
| Williams, Floyd | 956.10 | 177.73 | 778.37 | Driver |
| Williams, Japeth | 448.63 | 50.32 | 398.31 | Driver |
| Williams, Leghaci | 57.19 | 24.38 | 32.81 | Driver |
| Williams, Leghaci | 1,308.00 | 249.93 | 1,058.07 | Driver |
| Williams, Shakia | 1,370.40 | 242.19 | 1,128.21 | Driver |
| Williams, Steven | 1,445.00 | 110.55 | 1,334.45 | Driver |
| Williams, Xavier | 767.89 | 161.81 | 606.08 | Driver |
| Wilson, Perry | 750.00 | 81.54 | 668.46 | Driver |
| Woodbury, Thadia | 1,424.96 | 184.84 | 1,240.12 | Driver |
| Wright, Jamahl | 1,120.00 | 192.99 | 927.01 | Driver |
| Wright, Tawny | 144.13 | 11.03 | 133.10 | Driver |
| Yaghldjian, Ara | 1,452.66 | | 1,199.23 | Driver |
| Yates, Darian | 510.86 | | 431.42 | Driver |
| Yevrenian, Annie | 1,505.60 | 0.00 | 1,505.60 | Staffing Agent |
| Yildirim, Janbek | 497.49 | 38.05 | 459.44 | Driver |
| Young, Corey | 64.53 | 4.94 | 59.59 | Driver |
| Young, Keiman | 601.12 | 91.03 | 510.09 | Driver |
| Zara, Christopher | 881.55 | 146.13 | 735.42 | Driver |
| Zetina, Rogelio | 918.02 | 194.04 | 723.98 | Driver |
| Zhao, Sixiang | 3,000.00 | 0.00 | 3,000.00 | Accountant |
| Zoquiapa, Jose | 1,345.50 | | 1,108.10 | Driver |
| Zubillaga, Gregorio | 1,070.58 | | 931.32 | Driver |
| | 675,576.19 | 103,459.55 | 576,126.61 | |

**PROOF OF SERVICE OF DOCUMENT**

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding. My business address is:
Foley & Lardner LLP, 555 South Flower Street, Suite 3300, Los Angeles, CA 90072-2411

A true and correct copy of the foregoing document entitled (*specify*): **SUPPLEMENTAL DECLARATION OF GEORGE VOSKANIAN IN SUPPORT OF DEBTORS' EMERGENCY MOTION FOR ORDER AUTHORIZING (1) THE PAYMENT OF PREPETITION WAGES, (2)THE CONTINUATION OF EMPLOYEE PROGRAMS POSTPETITION, (3) THE WITHHOLDING AND PAYMENT OF PAYROLL RELATED TAXES, AND (4)THE PAYMENT OF PREPETITION CLAIMS RELATING TO EMPLOYEE PROGRAMS**
will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1. TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**: Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On 05/08/2019, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:
Alvin Mar      alvin.mar@usdoj.gov
Ashley M McDow      amcdow@foley.com, sgaeta@foley.com;Ffarivar@foley.com;swilson@foley.com
Rejoy Nalkara      rejoy.nalkara@americaninfosource.com
Anthony J Napolitano      anapolitano@buchalter.com, IFS_filing@buchalter.com;salarcon@buchalter.com
United States Trustee (LA)      ustpregion16.la.ecf@usdoj.gov

☐ Service information continued on attached page

**2. SERVED BY UNITED STATES MAIL**:
On 05/08/2019, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.
United States Bankruptcy Court
Central District of California
Edward R. Roybal Federal Building and Courthouse
255 E. Temple Street, Suite 1382 / Courtroom 1375
Los Angeles, CA 90012

☒ Service information continued on attached page

**3. SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served): Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on (*date*) _____, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows. Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.

☐ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| 05/08/2019 | Sonia Gaeta | /s/ Sonia Gaeta |
|---|---|---|
| *Date* | *Printed Name* | *Signature* |

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*                                                                                           **F 9013-3.1.PROOF.SERVICE**
4852-1941-3910.1

2. **SERVED BY UNITED STATES MAIL**:

~~Alissa Guler~~
~~c/o Albert G. Stoll, Jr.~~
~~55 Francisco Street~~
~~Suite 403~~
~~San Francisco, CA 94133~~
(Recv'd Returned Mail 5/2/19)

Avitus, Inc.
c/o David M. Wagner, Esq.
Crowley Fleck, PLLP
P.O. Box 10969
Bozeman, MT 59719

CT Corporation System
as Representative
Attn: SPRS
330 N. Brand Blvd., Suite 700
Glendale, CA 91203

Emil Davtyan
Davtyan Professional Law Corp.
21900 Burbank Blvd., Suite 300
Woodland Hills, CA 91367

~~Hillair Capital Management LLC~~
~~330 Primrose Road~~
~~Suite 660~~
~~Burlingame, CA 94010~~
(Recv'd Returned Mail 5/3/19)

Jassim M. Addal
c/o Law Office of Arash Alizadeh
7545 Irvine Center Drive
Suite 200
Irvine, CA 92618

Maria Salgado
c/o Nicholas J. Tsakas, Esq.
4267 Marina City Drive
Suite 512
Marina Del Rey, CA 90292

Mostafa Joharifard
1651 E. Edinger Ave.
Suite 100
Santa Ana, CA 92705

Pex Cards
462 7th Avenue
21st Floor
New York, NY 10018

App Group International, LLC
85 Broad Street, 17th Floor
New York, NY 10004

Azad Baban
c/o Justin Silverman, Esq.
Reisner & King LLP
14724 Ventura Blvd., Suite 1210
Sherman Oaks, CA 91403

De'Von Walker
c/o David Yeremian & Associates, In
535 N. Brand Blvd., Suite 705
Glendale, CA 91203

Garo and Aroussiak Dekirmendjian
c/o Bulldog Commercial Real Estate
Attn: John Raudsep, President
3634 Woodcliff
Sherman Oaks, CA 91403

Hop Capital
323 Sunny Isles Blvd., Suite 501
Sunny Isles Beach, FL 33160

Rafael Nendel-Flores
c/o LeClairRyan
725 S. Figueroa Street
Suite 350
Los Angeles, Ca 90017

Marwan Griffin
c/o Aegis Law Firm, PC
9811 Irvine Center Drive
Suite 100
Irvine, CA 92618

Nate Mundy, COO
Lockton Companies, LLC-Pacific Seri
Lockton Insurance Brokres, LLC
725 S. Figueroa, 35th Floor
Los Angeles, CA 90017

Premier Business Bank
700 S. Flower Street, #2000
Los Angeles, CA 90017

AT&T Corp.
c/o CT Corporation
818 Seventh Street, Suite 930
Los Angeles, CA 90017

Bernardo Parra
c/o Mancini Law Group, P.C.
7170 W. Grand Avenue
Elmwood Park, IL 60707

Deputy General Counsel
The Hertz Corporation
8501 Williams Rd., 2DO40
Estero, FL 33928

GTR Source LLC
1006 Monmouth Ave
Lakewood, NJ 08701

Jacob Lee DeGough
c/o Glenn Law Firm
1017 William D. Tate Ave.
Suite 100
Grapevine, TX 76051

Lockton Companies, LLC
Attn: Nate Mundy, COO
Lockton Insurance Brokres, LLC
725 S. Figueroa, 35th Floor
Los Angeles, CA 90017

Minas Sarafian
c/o Simonian & Simonian, PLC
144 N. Glendale Ave., #228
Glendale, CA 91206

Peter Rosenthal Irrevocable Trust
dated 10/31/2012
3450 N. Verdugo Rd.
Glendale, CA 91208

Queen Funding LLC
2221 NE 164 ST
North Miami Beach, FL 33160

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*
4852-1941-3910.1

**F 9013-3.1.PROOF.SERVICE**

Raef Lawson
8601 Lincoln Blvd.
Ste. 180-276
Los Angeles, CA 90045

Roy Castelanos
c/o Employees' Legal Advocates, LLP
811 Wilshire Blvd.
Suite 800
Los Angeles, CA 90017

Steve & Millessa Oberhauser
c/o Sanders Bajwa LLP
919 Congress Ave., Suite 750
Austin, TX 78701

Steven M. Spector
BUCHALTER, A Professional
Corporati
1000 Wilshire Blvd., Suite 1500
Los Angeles, CA 90017

The Hertz Corporation
Attn: Casey Rodriguez, Division VP
2 Schoephoester Road
Windsor Locks, CT 06096

Hamed Yazdanpanah & Associates
9454 Wilshire Blvd., 6th Floor
Beverly Hills, CA 90212

Kirk Davis
c/o Law Offices of Daniel A. Kaplan
555 W. Beech St., Suite 230
San Diego, CA 92101

Salvador Rivas
c/o Law Offices of Daniel A. Kaplan
555 W. Beech St., Suite 230
San Diego, CA 92101

Scoobeez SD, LLC
c/o Law Offices of Daniel A. Kaplan
555 W. Beech St., Suite 230
San Diego, CA 92101

Sean McNair
c/o Hamed Yazdanpanah &
Associates
9454 Wilshire Blvd., 6th Floor
Beverly Hills, CA 90212

Steven M. Spector
BUCHALTER, A Professional
Corporati
1000 Wilshire Blvd., Suite 1500
Los Angeles, CA 90017

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.