1   MORGAN LEWIS & BOCKIUS LLP
    Richard W. Esterkin, SBN 70769
2   richard.esterkin@morganlewis.com
    300 S Grand Ave Fl 22
3   Los Angeles CA  90071-3132
    Tel:   (213) 612-2500
4   Fax:   (213) 612-2501

5   Attorneys for
    Amazon Logistics, Inc.

6

7

8   **UNITED STATES BANKRUPTCY COURT**

9   **CENTRAL DISTRICT OF CALIFORNIA**

10   **LOS ANGELES DIVISION**

11

| 12 | **In re:** | Case No. 2:19-bk-14989-WB |
| 13 | **SCOOBEEZ, et al.[1],** | Jointly Administered: 2:19-bk-14991-WB, and 2:19-bk-14997-WB |
| 14 | | Chapter 11 |
| 15 | **Debtors and Debtors in Possession.** | **AMAZON LOGISTICS, INC.'S OBJECTION TO ASSUMPTION AND ASSIGNMENT OF DELIVERY PROVIDER TERMS OF SERVICE WORK ORDER; AND DECLARATIONS OF VANESSA DELANY AND ZANE BROWN IN SUPPORT THEREOF** |
| 16 | | |
| 17 | Affects: | |
| 18 | ■ All Debtors | |
| | ☐ Scoobeez, ONLY | |
| 19 | ☐ Scoobeez Global, Inc., ONLY | Date:    October 17, 2019 |
| 20 | ☐ Scoobur LLC, ONLY | Time:    10:00 a.m. |
| 21 | | Dept.:   United States Bankruptcy Court Edward Roybal Federal Building Courtroom 1375 255 E Temple St Los Angeles CA  90012 |
| 22 | | |
| 23 | | Judge:  The Hon. Julia W. Brand |

24

25        Amazon Logistics, Inc. ("Amazon") hereby objects to the Debtors' request to assume and

26   assign their rights, if any, under the Delivery Provider Terms of Service – Work Order that was

27

28

[1]  The Debtors and the last four digits of their respective federal taxpayer identification numbers are as follows: Scoobeez (6339); Scoobeez Global, Inc. (9779); and, Scoobur, LLC (0343).  The Debtors' address is 3463 Foothill Boulevard, in Glendale, California  91214.

effective as of September 2, 2015 by and between Amazon and Scoobeez, Inc. ("Scoobeez") as follows:

# I.
# INTRODUCTION

The contract at issue in this proceeding is composed of two parts:  (a) the Delivery Provider Terms of Service (the "Terms") and (b) the Delivery Provider Terms of Service – Work Order, which incorporates the Terms.  Schedules B and C to the Work Order specify the locations from which the Debtors received goods for shipment from Amazon and the fees payable by Amazon from each of those distribution points.  Those Schedules have been amended 18 times since the Work Order was originally signed.  The Work Order (as amended) and the Terms are collectively referred to herein as the "Agreement." [2]  In summary, the Agreement provides that, to the extent, if any, that Amazon desires to utilize Scoobeez's delivery services, and to the extent that Scoobeez desires to perform those services, the services will be rendered pursuant to the terms and conditions of the Agreement.

The Debtors may not assume or assign the Agreement pursuant to Bankruptcy Code section 365 for three independent reasons.  First, the Agreement is not an executory contract because Amazon is not required to utilize Scoobeez's services and, thus, has no material executory obligations.  Second, the Debtors have not cured, or provided adequate assurances that they will cure, their existing defaults under the Agreement.  Third, the Debtors have not, and cannot, provide adequate assurances of future performance under the Agreement as the currently proposed purchase agreement explicitly permits the stalking horse bidder, Hillair Capital Advisors LLC, to assign its rights under the proposed Asset Purchase Agreement to an unidentified third party.

# II.
# THE AGREEMENT IS NOT AN EXECUTORY CONTRACT

It is well established that, in order for a contract to be treated as an executory contract,

---

[2]    Copies of the Delivery Provider Terms of Service – Work Order, the Deliver Provider Terms of Service, and the eighteen amendments thereto are attached hereto as Exhibit 1 through 20, respectively.

MORGAN, LEWIS &
BOCKIUS LLP
ATTORNEYS AT LAW
COSTA MESA

DB2/ 37349286.5

1  "the obligations of both the bankrupt and the other party [must be] so far unperformed that the

2  failure of either to complete performance would constitute a material breach excusing the

3  performance of the other." *In re THC Financial Corp.*, 688 F.2d 799, 804 (9th Cir. 1982),

4  *quoting Fenix Cattle Co. v. Silver (In re Select-A-Seat Corp.),* 625 F.2d 290, 292 (9th Cir. 1980),

5  *quoting* V. Countryman, *Executory Contract in Bankruptcy: Part I*, 57 Minn.L.Rev. 439, 460

6  (1973).

7      Here, the Agreement is clear that Amazon is under no obligation to request services from

8  Scoobeez.  Thus, Amazon did not have any unperformed obligations the breach of which would

9  have excused performance by Scoobeez.

10  > At Amazon's request and as specified in one or more work orders that become binding upon you (whether by executing the same or otherwise agreeing to the applicable terms, including pursuant to the functionality of the Site) ("Work Orders"), you will provide transportation, delivery and related services … in accordance with the terms and conditions of these Terms, the Program Policies, and any performance standards set forth in each applicable work order.

14  Terms at ¶ 1(a).

15  > You acknowledge and agree that Amazon makes no promises or representations whatsoever as to the amount of business that you can expect at any time under these Terms, whether before or after any Work Order becomes binding on you.

18  Terms at ¶ 1(c).

19  Because Amazon is under no obligation to utilize Scoobeez's services, Amazon has no material

20  unperformed obligations under the Agreement.  As a result, the Agreement is not an executory

21  contract that the Debtors can assume and assign to a third party.

22

23  **III.**
**THE DEBTORS HAVE NOT CURED,**
**OR PROVIDED ADEQUATE ASSURANCES THAT THEY WILL CURE,**
**THE EXISTING DEFAULTS UNDER THE AGREEMENT**

24

25      Bankruptcy Code section 365(b)(1)(A) is clear that, in order to assume an executory

26  contract, the trustee (or, as in this case, the debtor in possession) must cure or provide adequate

27  assurances that the trustee will promptly cure any default under the contract to be assumed.  In

28  this case, the Terms required Scoobeez to defend and indemnify Amazon and its affiliates against

MORGAN, LEWIS &
BOCKIUS LLP
ATTORNEYS AT LAW
COSTA MESA

- 3 -

DB2/ 37349286.5

1  third party claims that Scoobeez or any of its personnel failed to comply with applicable law.[3]

2  Amazon and its affiliate, Amazon.com, Inc., have been made parties to three lawsuits in which

3  the plaintiffs allege that Scoobeez violated various labor laws and that each of Amazon and

4  Amazon.com, Inc. are liable, along with Scoobeez, for those violations.[4]   To date, Scoobeez is in

5  breach of its indemnity obligations in that it has not provided Amazon, or Amazon.com, Inc.,

6  with a defense in any of these matters and has not indemnified them against the claims asserted in

7  those cases.[5]   As a result, on September 6, 2019, Amazon.com, Inc. and Amazon filed proofs of

8  claim (Claim Nos. 31 and 32, respectively) based upon the foregoing breaches.  The Debtors do

9  not propose to cure the foregoing breaches and, therefore, they may not assume or assign the

10  Agreement.[6]

11  **IV.**
   **THE DEBTORS HAVE NOT PROVIDED ADEQUATE ASSURANCE OF FUTURE**
12  **PERFORMANCE OF THE AGREEMENT**

13      In order to assume or assign an executory contract, Bankruptcy Code section 365(b)(1)(C)

14  requires that the trustee provide the contract counterparty with "adequate assurance of future

15  performance."  11 U.S.C. § 365(b)(1)(C).  Here, the Debtors have failed to do so for three

16  reasons.

17      First, the stalking horse bidder, Hillair Capital Management, LLC, ("Hillair") is the

18

19

20  [3]   Terms at ¶ 9(a)(iv) ("You [Scoobeez] will defend, indemnify and hold harmless Amazon and its Affiliates …
       From any third-party allegation or claim … arising out of or in connection with, … (iv) any allegation or claim
21      that you or any of your Personnell filed to comply with applicable Law.").

22  [4]   Declaration of Vanessa Delany attached hereto (the "Delany Decl."), ¶ 4..

23  [5]   Delany Decl., ¶ 5.  *See also,* Proofs of claim Nos. 31 and 32.  Pursuant to the provisions of Federal Rule of
       Evidence 201, the Court is requested to take judicial notice of the content of the foregoing proofs of claim.

24  [6]   Exhibit A to the Debtors' *Notice of Potential Assumption and Assignment of Executory Contracts and
       Unexpired Leases in Connection with Sale* (Docket No. 336) states a $0.00 cure amount for the Agreement.
25      Although the Contract Assumption and Assignment Procedures state that any objection to the assumption and
       assignment of the Debtors' contract should state the amount needed to cure any default under the contract,
26      Amazon has not done so in this objection as the cure amount is:  (a) constantly increasing as Amazon and
       Amazon.com, Inc. incur additional defense costs and (b) the amount necessary to indemnify Amazon and
27      Amazon.com, Inc. against the claims asserted against them is unliquidated as each of Amazon and
       Amazon.com, Inc. deny that they are liable as alleged and the amounts sought by the plaintiffs have not been
28      definitively stated.  Amazon will be prepared to state the amount necessary to cure the Debtor's liquidated
       defaults at the sale hearing, should that become necessary.

Debtors' secured lender.[7]  There is nothing in the record to indicate that Hillair is an experienced delivery services operator.  Thus, it does not appear that Hillair can adequately assure the future performance of Scoobeez's obligations under the Agreement.

Second, the proposed Asset Purchase Agreement between the Debtors and Hillair pursuant to which the Agreement is to be transferred (the "APA") appears to contemplate that, between the date that this Court approves the APA and the date that the transactions contemplated by the APA close, Hillair will assign its interest in the APA to an as yet undisclosed third party.

> No assignment of this Agreement or of any rights or obligations hereunder may be made by either Sellers, on the one hand, or Buyer, on the other hand, (by operation of law or otherwise) without the prior written consent of the other Parties hereto and any attempted assignment without the required consents shall be void; provided however, that ***Buyer intends to (and may, without the consent of Sellers) assign its rights, interests, and obligations hereunder to one or more of its assignees or designees***.

APA, § 12.8 (page 55 of 83 of Docket No. 318), bold and italics added.  Because neither Amazon nor this Court knows the identity of the party who will actually acquire the Debtors' assets, including the Debtors' rights under the Agreement, this Court cannot possibly conclude that the as yet unknown party can provide adequate assurances of its future performance under the Agreement.  Amazon reserves its right to supplement this objection when, and if, Hillair's third-party assignee is identified.

Finally, as the bidding procedures contemplate, it is possible that a third-party bidder may emerge from the sale procedures as the successful bidder.  Pursuant to the bidding procedures approved by this Court, assuming that there are any Qualified Bidders (as defined in the bidding procedures), an auction will be held on October 14, 2019 and the Debtors will "file a statement with the Court identifying the Winning Bidder and serve notice of the Winning Bidder's identity on all parties that received notice of the Sale Procedures."  Bidding Procedures at p. 7.  The Debtors will then present the Winning Bid to the Court at the Sale Hearing, on October 17, 2019.  Bidding Procedures at p. 8.

---

[7]  *See, Hillair Capital Management's Opposition to Debtors' Emergency Motion for Entry of Interim Order Authorizing Use of Cash Collateral on an Interim Basis* (Docket No. 16).

1    According to the Contract Assumption and Assignment Procedures approved by this

2  Court, the Debtors are required to provide notice to the counterparty to their executory contracts

3  of their intention to assume and assign the contract at least twenty-one days in advance of the Sale

4  Hearing, or on or before September 20, 2019.[8]  Objections to the proposed assumption and

5  assignment of the Debtors' executory contracts are due on or before October 1, 2019.[9]  If Hillair

6  is not determined to be the Winning Bidder at the October 14, 2019 auction, counterparties to the

7  Debtor's executory contracts are to be immediately notified of the identity of the Winning Bidder

8  and may file objections to the Winning Bidder's ability to provide adequate assurances of future

9  performance on or before October 16, 2019, two days later.[10]  Amazon reserves its right to object

10  to the Winning Bidder's ability to provide adequate assurances of future performance, including

11  its right to assert that the two days' notice of the identity of the Winning Bidder deprives Amazon

12  of its right to due process with respect to the Court's determination of that issue.

13
**V.**
**CONCLUSION**
14

15    The Debtors are not entitled to assume or assign the Agreement as:  (a) it is not an

16  executory contract, (b) they have not cured, or provided adequate assurances that they will cure,

17  the existing defaults under the Agreement and (c) they have not provided adequate assurances

18  that their proposed assignee (whose identity appears to remain undisclosed) can perform its

19  obligations under the Agreement.  Moreover, the Debtors' attempt to assign the Agreement

20  without Amazon's consent is a fruitless endeavor.  As noted above, Amazon is under no

21  obligation to make use of the Debtors' services, or those of any assignee, if the Agreement is

22  assumed and assigned to a third party.  Further, even if the Agreement could somehow be read as

23  obligating Amazon to utilize the Debtors' services, which it cannot, the Agreement is, by its

24  terms, terminable by Amazon (and by Scoobeez), with or without cause, on 30 days' notice.

25  _____

26  [8]    *Order (I) Approving Bidding Procedures for Sale of Assets; (II) Approving the Expense Reimbursement; (III)*
*Approving the Process for Notifying Non-Debtor Contract Counterparties of Assumption and Assignment of*
*Contracts; and (IV) Granting Related Relief* (Docket No. 321), ¶ 14.

27  [9]    *Id,, ¶ 15.*

28  [10]   Contract Assumption and Assignment Procedures, p. 2.

MORGAN, LEWIS &
BOCKIUS LLP
ATTORNEYS AT LAW
COSTA MESA

- 6 -

DB2/ 37349286.5

1  Terms at ¶ 8(a).  For the foregoing reasons, the Court should deny the Debtors' request to assume

2  or assign the Agreement.

3  Dated: October 1, 2019                          MORGAN, LEWIS & BOCKIUS LLP

4

5                                                  By:   */s/ Richard W.* Esterkin
                                                        _____
6                                                       Richard W. Esterkin
                                                   Attorneys for Amazon Logistics, Inc.

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

## DECLARATION OF VANESSA DELANEY

I, Vanessa Delaney, declare:

1.      I am employed by Amazon Logistics, Inc. as a Contractor Relations Principal.  As a result, I am familiar with the contractual relationship between Amazon Logistics, Inc. ("Amazon") and Scoobeez, Inc. ("Scoobeez").

2.      The contractual relationship between Amazon and Scoobeez is documented in two agreements:  a Delivery Provider Terms of Service Work Order (the "Work Order") and a Delivery Service Provider Terms of Service, which is incorporated into the Work Order, (the "Terms").  Copies of the Work Order and Terms are attached hereto as Exhibits 1 and 2, respectively.

3.      The distribution points from which Scoobeez is to receive materials from Amazon for delivery are set forth in Schedule B to the Work Order.  The fees payable to Scoobeez for its delivery services from the various distribution points are set forth in Exhibit C to the Work Order.  Over time, both the distribution points and the fees varied.  As a result, there are 18 amendments to the Work Order that document those changes.  Attached hereto as Exhibits 3 through 20 are copies of the foregoing amendments.

4.      As of September 6, 2019, Amazon and Amazon.com, Inc. had been named as defendants in at least three lawsuits in which the plaintiffs contended that Scoobeez had violated various labor laws and that each of Amazon and Amazon.com, Inc. were liable to them as "co-employers" with Scoobeez:

   (a)   *Jassim Addal v. Amazon.com, Inc., et al.,* Los Angeles County Superior Court Case No. BC719783;

   (b)   *Unta Key, et al. v. Scoobeez, et al.,* San Diego County Superior Court Case No. 37-2017-00018285, consolidated with Case No. 37-2017-0039527; and

   (c)   *Bennie Hamilton v. Scoobeez, Inc., et al.,* Los Angeles County Superior Court Case No. BC669835.

5.      To date, Scoobeez has not provided Amazon or Amazon.com, Inc. with a defense in the foregoing litigation or indemnified them with respect to the plaintiffs' claims.  To date,

DocuSign Envelope ID: B055DA78-BC2E-4274-A361-D08A0E0E2BAF

1   Amazon and Amazon.com, Inc. have incurred defense costs in connection with the foregoing

2   litigation and have not been reimbursed by Scoobeez for those costs.

3      I declare under penalty of perjury that the foregoing is true and correct and that this

4   declaration was executed at _____Hoboken_____, New Jersey on September 30__, 2019.

5

6              DocuSigned by:

           *Vanessa Delaney*

           Vanessa Delaney

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

MORGAN, LEWIS &
BOCKIUS LLP
ATTORNEYS AT LAW
COSTA MESA

1

### DECLARATION OF ZANE BROWN

2      I, Zane Brown, declare:

3      1.      I am employed by Amazon.com Services, Inc. as a Vice President.  I have access

4  to the corporate records of Amazon.com, Inc. and its affiliated entities and have my office at

5  Amazon's corporate headquarters in Seattle Washington.  As a result, I am familiar with the

6  corporate relationship between Amazon Logistics, Inc. and Amazon.com, Inc.

7      2.      Amazon Logistics, Inc. is a wholly owned subsidiary of Amazon.com, Inc.

8      I declare under penalty of perjury that the foregoing is true and correct and that this

9  declaration was executed at Seattle, Washington on September $^{27}$__, 2019.



DocuSigned by:

Zane Brown

Zane Brown

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

# EXHIBIT 1

Exhibit 1 - page 11

## Delivery Provider Terms of Service

## Work Order

This Work Order (this "Work Order") is effective as of September 2, 2015 ("Work Order Agreement Date"), and is made a part of the Delivery Provider Terms of Service (as the same may be amended, modified or supplemented from time to time, the "Terms") between Amazon Logistics, Inc. ("Amazon"), and Scoobeez, Inc., a California corporation ("you"). By accepting this Work Order, you (a) agree to be bound by all terms and conditions of this Work Order, and (b) represent and warrant that you have legal authority to enter into and perform your obligations under this Work Order. This Work Order incorporates the terms and conditions of each Schedule attached to this Work Order (including the policies set forth on Schedule A to this Work Order (the "Policies")). Please see the Terms for definitions of certain capitalized terms used in this Work Order.

1. **Services**. Services under this Work Order will commence on the Work Order Agreement Date, and this Work Order will be subject to the same termination rights set forth in the Terms. Deliverables may be tendered by Amazon or its designees from delivery stations, sort centers, fulfillment centers, and/or other distribution points (including merchant locations) (collectively, the "Distribution Points") and accepted by you Monday through Sunday, 365 days a year, at times and days designated by Amazon. The initial Distribution Points at which Deliverables will be tendered are set forth on Schedule B to this Work Order. Amazon and you may from time to time and at any time update the Distribution Points set forth on Schedule B to this Work Order. Deliveries of Deliverables are to be made on the same day they are tendered to you and within the delivery time window specified by Amazon. You will perform the Services in accordance with the Policies and with any standard operating procedures (including those relating to check-in and loading of Deliverables at Distribution Points and the delivery of Deliverables to Amazon customers) that are agreed between Amazon and you from time to time.

2. **Service Areas**. Deliverables will be delivered within the geographic areas serviced by the Distribution Points set forth on Schedule B to this Work Order, as updated from time to time by Amazon and you.

3. **Fees Payable by Amazon**. The Fees for Services set forth on Schedule C to this Work Order are the rates and charges to be charged to and paid by Amazon in consideration of the Services furnished by you.

4. **Insurance**. You will, at all times during which you provide the Services and for at least two years after all Services are completed, carry, at your expense: (a) "Commercial General Liability" insurance with limits of not less than $1,000,000 per occurrence and $2,000,000 in the general aggregate (or such other amounts approved by Amazon in writing); (b) "Business Automobile Liability" insurance (also known as 'motor fleet' insurance) with limits of not less than $1,000,000 per occurrence for bodily injury and property damage combined (or such other amount approved by Amazon in writing); (c) "Worker's Compensation" insurance, including but not limited to coverage for all costs, benefits and liabilities under workers' compensation and similar Laws that may accrue in favor of any person employed by you in all states where you perform Services, and "Employer's Liability" insurance with a limit of not less than $1,000,000

Exhibit 1 - page 12

(or such other amount approved by Amazon in writing); and (d) "Cargo Legal Liability" insurance, or similar coverage, with limits sufficient to cover your liability under Section 6 (Claims for Loss or Damage) of the Terms, but in no event less than $25,000 per loss (or such other amount approved by Amazon in writing). You may satisfy the foregoing minimum limits by any combination of primary liability and umbrella excess liability coverage that results in the same protection to you and Amazon insured parties. You may self-insure for workers' compensation where allowed by applicable Law. Each of your insurance policies must: (u) be issued by companies with a rating of A-/VII or better in the current Best's Insurance Reports published by A.M. Best Company, Inc.; (v) provide that the coverage limits will not be reduced below the minimum amounts required by this paragraph and such policy will not be canceled or allowed to expire without at least 30 days' prior written notice from the insurance carrier to Amazon; (w) for (a) and (b) above, name Amazon and its Affiliates, and their respective officers, directors, employees, successors, assigns, licensees, distributors, contractors and agents as additional insureds with the standard separation of insureds provision or an endorsement for cross-liability coverage; (x) provide coverage on an occurrence basis; (y) waive any insurer right of subrogation against Amazon and its Affiliates and their respective officers, directors, employees, successors, assigns, licensees, distributors, contractors and agents, where allowed by applicable Law; and (z) provide primary coverage, without any right of contribution from any other insurance that Amazon or any of its Affiliates may have.

5.    **Audit Rights**.  Upon 72 hours' advance written notice to you, Amazon may, during normal business hours and at the expense of Amazon, review your records relating to the Terms, the Program Policies, this Work Order or your performance of the Services under this Work Order.  Upon 24 hours' advance written notice to you, Amazon may, during normal business hours and at the expense of Amazon, perform an on-site visit of your delivery operations or conduct "ride-along" observations of your Personnel performing the Services (each, a "Ride-Along Observation"); provided, that, without your consent, (a) during the first week of providing the Services under this Work Order, Amazon will conduct no more than one Ride-Along Observation per day, and (b) after the first week of providing the Services under this Work Order, Amazon will conduct no more than four Ride-Along Observations per month.  If any review establishes that there has been any noncompliance by you or overpayment by Amazon, you will promptly cure the non-compliance and/or refund the overpayment, as applicable, and will bear all expenses in connection with the review, all without limiting any other rights or remedies that may be available to Amazon.  Also, upon 24 hours' advance written notice, Amazon may, during normal business hours and at the expense of Amazon, inspect any of the processes, procedures, or systems related to your delivery operations.

6.    **Personnel Performing Services**.  You agree that you and all of your Personnel that perform the Services will satisfy the criteria set forth in the Policies and on Schedule F to this Work Order.

7.    **Notices to Amazon**.  Notices to Amazon under this Work Order or the Terms may be provided by (a) facsimile transmission to 206-266-2009, or (B) nationally recognized overnight courier service, certified mail (return receipt requested), or personal delivery to Amazon Logistics, Inc., 410 Terry Avenue North, Seattle, WA 98109-5210, Attention: General Counsel.

[Signature Page Follows]

Exhibit 1 - page 13

IN WITNESS WHEREOF, properly authorized representatives of the undersigned have executed this Work Order.

**Amazon Logistics, Inc.**

By: _Hany Elkordy_
22D8D2660C204EE...

Name: Hany Elkordy

Title: Director, AMZL NA

Date Signed: August 18, 2015

**Scoobeez, Inc.**

By: _Benjamin Art_
91D0B756FE7A4DA...

Name: Benjamin Art

Title: CEO

Date Signed: August 17, 2015

[Signature Page to Work Order]

Exhibit 1 - page 14

DocuSign Envelope ID: 2E99DC47-8E6E-43E0-8E03-FDD5E10CA5C7

## **Schedule A**

### **Policies**

<u>Your Personnel; No Subcontractors</u>.

Except as otherwise provided in this Work Order, (a) you will hire and employ all drivers, cyclists, walkers, and other Personnel who are assigned by you to perform the Services under this Work Order, and (b) you will not engage subcontractors to perform the Services without the prior             written             consent             of             Amazon.

Exhibit 1 - page 15

DocuSign Envelope ID: 2E99DC47-8E6E-43E0-8E03-FDD5E10CA5C7

## Schedule B

### Distribution Points

1. UCA3 – Los Angeles, CA

2. UCA4 – Irvine, CA

3. UCA5 – Los Angeles, CA

Exhibit 1 - page 16

### Schedule C

### Fees Payable by Amazon

**Prime Now**

| Distribution Point | Duration of Planned Route | Fees for Services (per Planned Route) | Uniform and Vehicle Brand Promotion Fee (per Planned Route) | Total (per Planned Route) |
|---|---|---|---|---|
| UCA3, UCA4, and UCA5 | 4.5 hours | $81.00 | $5.00 | $86.00 |
| | 6.5 hours | $124.00 | $5.00 | $129.00 |
| | 8.5 hours | $167.00 | $5.00 | $172.00 |
| | 10.5 hours | $210.00 | $5.00 | $215.00 |

For a period of three weeks commencing on the date on which you perform your first Planned Route under this Work Order, you will be permitted to engage independent contractors to perform the Services. Thereafter, unless you obtain prior written consent from Amazon to the contrary, you will hire and employ all drivers, cyclists, walkers, and other Personnel who are assigned by you to perform the Services under this Work Order. Notwithstanding the existence or terms of any subcontract, you will remain responsible for the full performance of the Services in accordance with the Terms and this Work Order. The terms and conditions of this Work Order and the Terms are binding upon you, your Affiliates and your and their respective Personnel. You will (a) ensure that such entities and individuals comply with this Work Order and the Terms, and (b) be responsible for all acts, omissions, negligence and misconduct of such entities and individuals. You will also ensure that all of your independent contractors effectively and irrevocably waive any lien upon (or other right with respect to) the Deliverables transported, regardless of whether such independent contractor would otherwise be entitled to such lien or other rights under contract or applicable Law, and waive any claim (including for amounts owed for delivery services) against Amazon, its Affiliates and any recipient. Without in any way limiting your obligations or Amazon's rights under Section 9 (Indemnification) of the Terms, if any of your independent contractors asserts any claim, demand, suit, or action (an "IC Claim") against Amazon or any of its Affiliates and you are then undergoing any bankruptcy proceeding, then Amazon may at its sole discretion, but is not obligated to, defend or settle such IC Claim at your cost and expense; provided, that, for the avoidance of doubt, if Amazon incurs or pays any loss, damage, settlement, cost, expense or any other liability (including reasonable attorneys' fees) relating to such IC Claim, Amazon may set off such amounts in full against any amounts Amazon owes to you or demand immediate full reimbursement from you.

Exhibit 1 - page 17

DocuSign Envelope ID: 2E99DC47-8E6E-43E0-8E03-FDD5E10CAEC7

## **Schedule D**

### **Uniform Specifications**

Uniform Shirt and Jacket:

To be determined from time to time by Amazon.

Uniform Pants or Shorts:

To be determined from time to time by Amazon.

Uniform Hat:

To be determined from time to time by Amazon.

Exhibit 1 - page 18

**Schedule E**

**Vehicle Branding Specifications**

Upon a request from Amazon, you agree to make available for branding by Amazon any and all Vehicles that will be used to provide Services under this Work Order.  If required by Amazon, such Vehicles must be branded before they are used to provide Services under this Work Order. Unless Amazon agrees otherwise, Vehicles that display Amazon branding will be dedicated exclusively to the Services and will not be used for any other purpose.

Exhibit 1 - page 19

DocuSign Envelope ID: 2E99DC47-8E6E-43E0-8E03-FDD5E10CA5C7

## Schedule F

### Delivery Personnel Criteria

### Minimum Delivery Personnel Requirements

All of your delivery Personnel must satisfy the following requirements:

- Must possess valid driver's license of the type required by Law to operate applicable Vehicles and transport applicable Deliverables
- Minimum age: 21
- Minimum six months of verifiable experience in like Vehicle within last three years
- No DUI/DWI within five previous years
- No major preventable collisions within three previous years
- Maximum of two non-serious moving violation convictions or preventable minor collisions or any combinations thereof in a commercial or personal vehicle within previous three years
- No driver's license suspensions within previous three years relative to a moving violation in a commercial or personal vehicle
- Pass a drug and alcohol screening test
- Pass a background verification (described further below)
- Verify competency in critical skill areas for the specific driving position

### Background Verification

You will require each applicant to provide a Social Security Number ("SSN") or equivalent unique identifier, and will conduct a SSN search confirming that the supplied SSN is valid and that it correctly identifies the applicant. The SSN search ("SSN Search") must include:

1.      An identification of aliases via SSN search results; and

2.      A search by all aliases (including those provided by SSN search and those supplied by applicant) when conducting each criminal records search.

You will conduct:

1.      a search of the National Criminal Database and a search in each county and corresponding federal district, if any, in which a criminal history is identified by the National Criminal Database search;

2.      a federal crimes search of all federal districts in which the applicant has lived within the past seven years (as determined by a self-report and the SSN search);

3.      a felony and misdemeanor search of all county courts in which the applicant has lived in the past seven years (as determined by a self-report and the SSN Search); provided, that for former addresses located within AL, AK, AR, CO, CT, DE, DC, ID, MD, MN, NE, NJ, NM,

Exhibit 1 - page 20

NY, NC, ND,  OR, RI,  SD, UT, WA, and WI only, a "statewide" search is permitted in lieu of a county court search;

4.      a search of the U.S. Department of Justice's National Sex Offender Database and a search in each county and corresponding federal district, if any, in which a criminal history is identified by the National Sex Offender Database; and

5.      a search of any relevant national governmental restricted or prohibited dealings lists, including the Office of Foreign Assets Control (OFAC) Specially Designated Nationals and Blocked Persons List.

### Criminal History Review

Background checks should be adjudicated on a case by case basis using your best judgment to protect Amazon's and your respective employees, customers, data, and property.  The factors listed below can help the decision-making process:

a)      the nature of the job to be performed, including the job's duties, identification of the job's essential functions, the circumstances under which the job is performed, and the environment in which the job's duties are performed;

b)      type of offense(s) or conduct;

c)      facts or circumstances surrounding the offense or conduct;

d)      number of offenses for which the individual was convicted;

e)      age at the time of conviction or release from prison;

f)      evidence that the individual performed the same type of work post-conviction;

g)      length and consistency of employment history before and after the offense or conduct;

h)      rehabilitation efforts;

i)      employment or character references; and

j)      whether the individual is bonded under a federal, state, or local bonding program.

Exhibit 1 - page 21

# EXHIBIT 2

Exhibit 2 - page 22

## DELIVERY PROVIDER TERMS OF SERVICE
(Last Updated: June 21, 2016)

These Delivery Provider Terms of Service (these "Terms") contain the terms and conditions that govern your performance of the Services and constitute a legally binding agreement between the applicable Amazon Contracting Party or any of its Affiliates that enters into a Work Order under these Terms ("Amazon"), on the one hand, and you or the entity that you represent ("you"), on the other hand.  These Terms take effect on the date when you click an "Agree" or similar button or check box presented with these Terms or, if earlier, when you begin to perform the Services (the "Effective Date").  By accepting these Terms, you, (a) on behalf of yourself and the entity that you represent, agree to be bound by all terms and conditions of these Terms, and (b) represent and warrant that you have legal authority to bind the entity that you represent to these Terms.  Please see Section 11 for definitions of certain capitalized terms used in these Terms.

1.    **Services**.

a.    Work Orders.  At Amazon's request and as specified in one or more work orders that become binding on you (whether by executing the same or otherwise agreeing to the applicable terms, including pursuant to the functionality of the Site) ("Work Orders"), you will provide transportation, delivery and related services (whether on foot, by bicycle, by motor vehicle, or otherwise) ("Services", as such term is further described in any Work Order) in accordance with the terms and conditions of these Terms, the Program Policies, and any performance standards set forth in each applicable Work Order.  These Terms and the Program Policies govern each Work Order, and if you commence Services for Amazon in the absence of a Work Order, these Terms and the Program Policies will nevertheless apply.

b.    Affiliates.  Any Affiliate of the applicable Amazon Contracting Party may enter into Work Orders with you pursuant to these Terms, and with respect to such Work Orders, such Affiliate becomes a party to these Terms and references to Amazon in these Terms are deemed to be references to such Affiliate.  Each Work Order is a separate obligation of the Affiliate of the applicable Amazon Contracting Party that is named in such Work Order, and neither the Amazon Contracting Party nor any other Affiliate of the Amazon Contracting Party has any obligation under such Work Order.

c.    No Minimum Volume/No Exclusivity.  You acknowledge and agree that Amazon makes no promises or representations whatsoever as to the amount of business that you can expect at any time under these Terms, whether before or after any Work Order becomes binding on you.  Amazon may from time to time give volume, density, weight, product distribution or other projections to you, but such projections are speculative only and will not in any event give rise to any liability on the part of Amazon.  The parties acknowledge and agree that Amazon may engage the services of other companies that may perform the same or similar services as those provided by you.  These Terms do not obligate you to perform any Services unless and until a Work Order has become binding on you in accordance with Section 1.a.

Exhibit 2 - page 23

2.      **Personnel Performing Services; Relationship of the Parties; Transportation Authority; Vehicles; License of Equipment**.

      a.      <u>Personnel Performing Services; Relationship of the Parties</u>.

          i.      Each driver, cyclist, walker, and other Personnel provided by you to perform the Services will: (i) have such credentials (e.g., background investigation or references and drug screening), skills, training and expertise as are required by Law, the Program Policies and each applicable Work Order and otherwise be suitable and appropriate to perform the Services; and (ii) have satisfactorily completed your delivery person training program (as applicable) and any other vetting process that you have established prior to providing any Services to or on behalf of Amazon.  You will not permit any of your Personnel who at any time fails to satisfy the requirements of this <u>Section 2.a</u> to provide Services directly or indirectly for or on behalf of Amazon.  Further, upon receipt of a written notice (which may be by email) from Amazon specifying that any of your Personnel has failed to satisfy the requirements of this <u>Section 2.a</u>, you will not permit such Personnel to provide Services directly or indirectly for or on behalf of Amazon.

          ii.      You are an independent contractor of Amazon.  As between Amazon and you, you have exclusive responsibility for your Personnel and exclusive control over your policies relating to wages, fees and other compensation, hours, and working conditions.  You have the exclusive right to hire, engage, transfer, suspend, lay off, recall, promote, discipline, discharge and adjust grievances with your Personnel.  Your Personnel are not eligible to participate in any employee benefit plans or other benefits available to employees of Amazon or any of its Affiliates.  Neither you nor any of your Personnel has any authority to bind Amazon or any of its Affiliates to any agreement or obligation.

      b.      <u>Transportation Authority</u>.  During the Term (as defined in <u>Section 8.a</u>), you will obtain and maintain all motor carrier and other transportation related authorities, permits, and registrations with Governmental Authorities (including, without limitation, those relating to the transportation of alcohol products) as are required to perform the Services under these Terms, the Program Policies, and each applicable Work Order.

      c.      <u>Vehicles</u>.  You will provide, operate, maintain and be responsible for, at your expense, all vehicles (including bicycles) required to perform the Services under these Terms, the Program Policies, and each applicable Work Order (each, a "<u>Vehicle</u>", and collectively, the "<u>Vehicles</u>"), and you will keep the Vehicles in good working order in accordance with the manufacturer's recommendations.  You agree that, if required by Law, all such Vehicles will display any applicable registration numbers and will satisfy all applicable safety, speed, hours of service and other requirements imposed by Law.

      d.      <u>License of Equipment</u>.

          i.      As used in these Terms: (A) "<u>Equipment</u>" means, collectively, Hardware and Licensed Materials; (B) "<u>Hardware</u>" means handheld communication devices/scanners and all associated equipment furnished to you by Amazon, together with any related manuals and other

Exhibit 2 - page 24

documentation; and (C) "Licensed Materials" means any software (including, without limitation, any scanning and delivery application), content or other information furnished to you (whether standalone or for use on Hardware, on devices owned by you, or otherwise) by Amazon, together with any related manuals and other documentation.

ii.     Amazon grants to you, during the Term, a limited, non-exclusive, non-transferable, non-sublicensable, revocable license to use the Equipment in each country in which you provide the Services, solely for the purpose of performing the Services.  You will provide all other equipment necessary for the performance of the Services at your own expense.  You will not, in whole or in part: (A) copy the Equipment or any part of the Equipment to any third party; (B) distribute copies of the Equipment or any part of the Equipment to any third party; (C) modify, adapt, translate, reverse engineer, make alterations to, decompile, disassemble or make derivative works based on the Equipment or any part of the Equipment; (D) rent, loan, sublicense, lease, distribute or attempt to grant other rights to the Equipment or any part of the Equipment to third parties; (E) permit remote access to the Equipment by any third party; or (F) use the Equipment other than to perform the Services.  You will require all of your Personnel using the Equipment to attend the training specified by Amazon, including for updates and periodic refresher training.  You will keep all Hardware in good repair, good operating condition and working order and in compliance with the manufacturer's specifications and will furnish all Hardware to Amazon for maintenance, service and repair as specified by Amazon.  You will not make any additions, attachments, alterations or improvements to Hardware without the prior written consent of Amazon.  If any Hardware or part of any Hardware is lost, stolen, unreturned, damaged, sold, transferred, leased, encumbered or assigned without the express prior written consent of Amazon, you will promptly pay Amazon the full replacement cost of the Hardware, together with any incidental costs that are incurred by Amazon to replace the Hardware.

iii.     AMAZON LICENSES THE EQUIPMENT TO YOU "AS IS" AND MAKES NO WARRANTIES OF ANY KIND REGARDING THE EQUIPMENT, INCLUDING, BUT NOT LIMITED TO, THE DESIGN, OPERATION OR CONDITION OF, OR THE QUALITY OF THE MATERIAL, COMPONENTS OR WORKMANSHIP IN, THE EQUIPMENT.  TO THE FULLEST EXTENT PERMITTED BY APPLICABLE LAW, AMAZON EXPRESSLY DISCLAIMS ALL WARRANTIES, WHETHER EXPRESS OR IMPLIED, INCLUDING BUT NOT LIMITED TO WARRANTIES OF MERCHANTABILITY, NONINFRINGEMENT, TITLE OR FITNESS FOR A PARTICULAR PURPOSE.  AMAZON DOES NOT WARRANT THAT THE EQUIPMENT WILL MEET YOUR REQUIREMENTS OR WILL OPERATE UNINTERRUPTED, ERROR FREE OR PROVIDE ACCURATE, COMPLETE OR UP-TO-DATE INFORMATION.  AMAZON WILL NOT BE RESPONSIBLE FOR ANY LOSS, DAMAGE OR CLAIM CAUSED BY OR ATTRIBUTABLE TO ANY DEFECT OR DEFICIENCY IN ANY EQUIPMENT WHETHER ARISING OUT OF THE EQUIPMENT'S MANUFACTURE, DESIGN OR OTHERWISE.

iv.     Amazon will defend and indemnify you from any loss, damage, cost, and expense (including reasonable attorneys' fees and expenses) arising out of any claim, action or proceeding brought by a third party (each, a "Third-Party Claim") alleging that your use of the Equipment as authorized under this Section 2.d infringes or misappropriates any third-party patent, copyright, trademark, trade secret or other intellectual property rights (collectively, "Third-Party Proprietary Rights").  Amazon will have sole control of the defense of any Third-Party Claim, and

Exhibit 2 - page 25

you will cooperate (at Amazon's expense) with Amazon in the defense. Amazon's obligation to indemnify under this Section 2.d(iv) will not apply to the extent that any Equipment infringes or misappropriates any Third-Party Proprietary Rights as a result of (A) any modification of or to the Equipment made by you or any of your Personnel, (B) use of the Equipment by you or any of your Personnel other than as contemplated by this Section 2.d, or (C) the combination of the Equipment with other products or services.

3.    **Fees**.

a.    Amazon will pay you in accordance with the rate structure included in each applicable Work Order or that is otherwise agreed between the parties pursuant to the functionality of the Site. Except as provided in any Work Order or otherwise on the Site, the rate structure will not be subject to adjustment in the event that delivery volumes, number of stops, time per stop or between stops, distances traveled, labor or vehicle costs or any other forecast or assumption with respect to a Planned Route differs in any respect from the forecasts and assumptions used to set the rate structure set out in any Work Order or otherwise on the Site. Except as provided in any Work Order or otherwise on the Site, you will be entitled to no compensation or reimbursement of any expenses for performing the Services.

b.    Amazon may (i) deduct from and offset against any amounts owing by Amazon to you under these Terms or any Work Order any sums payable by you to Amazon, or (ii) invoice you for such amounts due Amazon and you will pay Amazon invoiced amounts upon receipt of such invoice.

c.    You acknowledge that, depending on the jurisdiction in which the Services are provided and the program to which the Services relate, an Amazon customer may be able during order checkout, at the customer's option, to provide that an e-tip be directed toward the delivery person and/or the persons responsible for fulfilling orders (the "Tips"). If applicable, Amazon will distribute to you all Tips collected in connection with applicable deliveries made by your Personnel, and you agree to distribute all such Tips to your Personnel in accordance with applicable Law.

4.    **Invoicing**. Unless otherwise directed by Amazon, you will provide weekly invoices (at no charge) in a form acceptable to Amazon. Each invoice will include at least the following data in addition to any other itemized data reasonably requested by Amazon:  service date, service type, number of Planned Routes per Service Area by shift (if applicable), and total cost. At Amazon's request, you will issue separate invoices for each account established under these Terms or any Work Order. The payment obligation under each invoice is a separate obligation of the account to which the invoiced Services were provided pursuant to the applicable Work Order, and no other account has any obligation under such invoice or Work Order. Amazon will pay, or cause to be paid, all undisputed portions of your properly submitted invoices within 30 days of receipt. Amazon has no obligation to pay, or cause to be paid, any fees or expenses invoiced more than three months after the applicable Services are performed, and you waive any claim for payment of amounts not invoiced within that three-month period. Amazon or its designee may conduct invoice audits to verify accuracy. Discrepant invoices will be rejected or short paid with appropriate

Exhibit 2 - page 26

explanation of the discrepancy.  The parties will use their commercially reasonable efforts to resolve any disputes promptly.

5.      **Representations, Warranties and Covenants**.

a.      You represent and warrant to Amazon that you are a legal business entity duly formed, validly existing and in good standing under the Laws of the jurisdiction of your formation and that you have all requisite right, power and authority to enter into, and perform your obligations under, these Terms and each Work Order.

b.      In addition to any compliance obligations set forth in these Terms, you are solely responsible for any and all obligations owed to your Personnel pursuant to applicable Law and for the management of your Personnel and promptly investigating and resolving all workplace complaints made by your Personnel.

c.      You acknowledge that Amazon's Code of Business Conduct and Ethics posted at http://phx.corporate-ir.net/phoenix.zhtml?c=97664&p=irol-govConduct (the "Code") prohibits the paying of bribes to anyone for any reason, whether in dealings with Governmental Authorities or the private sector.  You will not violate or knowingly permit anyone to violate the Code's prohibition on bribery or any applicable anti-corruption Laws.  Amazon may immediately terminate or suspend performance under these Terms if you breach this Section.  You will maintain true, accurate and complete books and records concerning any payments made by you to any other person or entity in connection with the performance of the Services, including any such payments made on behalf of Amazon.  Amazon and its designated representatives may inspect your books and records to verify such payments and for compliance with this Section and the Code.

d.      You will: (i) perform the Services in a competent and workmanlike manner in accordance with the level of professional care customarily observed by highly skilled professionals rendering similar services; (ii) not violate or infringe any third party's right in proprietary or confidential information in performing the Services; (iii) comply with all Laws pertaining to the Services, including without limitation all Laws applicable to transport, health and safety; (iv) hold and comply with all applicable licenses and permits required by Governmental Authorities in performing the Services; (v) notify Amazon as soon as possible of any event or circumstance that impairs the safety of or delays delivery of Deliverables, and use an acceptable industry standard of care in the protection of the Deliverables; (vi) at all times have sufficient equipment, Personnel and resources available to perform the Services (and, in any case in which you believe, in your reasonable business judgment, that you do not have sufficient equipment, Personnel and resources available to perform the Services, you will immediately notify Amazon); (vii) comply, at your sole cost and expense, with any social compliance and product safety requirements specified by Amazon, including Amazon's Supplier Code of Standards and Responsibilities posted at http://www.amazon.com/gp/help/customer/display.html?ie=UTF8&nodeId=200885140 (collectively, "Compliance Requirements"), and permit, as requested by Amazon from time to time, Amazon's designee to audit your compliance with any Compliance Requirements, and you will implement any corrective actions required by Amazon resulting from such audits at your expense; and (vii) not have any lien on Amazon property or assets, including any Deliverables or

Exhibit 2 - page 27

any documents relating to any Deliverables, and you waive all rights to any lien upon any shipment or related documents on behalf of yourself and any third party engaged by you.

e.  <u>Hazardous Materials Notifications</u>.  You will notify Amazon's dangerous goods compliance department (at the phone number or email address designated by Amazon for this purpose) promptly (and in any event within 24 hours) after you become aware of any (i) injury to persons, property damage, environmental damage, fire, breakage, spillage, leakage, or any other accident or incident involving any product defined, designated, or classified as hazardous material, hazardous substance, or dangerous good (including limited and excepted quantities, consumer commodity, ORM-D, lithium batteries, and radioactive and magnetic materials) under any applicable Law and transported by you under these Terms (collectively, "<u>Hazardous Materials</u>"), (ii) event or circumstance involving Hazardous Materials that violates or is reasonably likely to violate any applicable Law, or (iii) investigation of any shipment containing Hazardous Materials by any governmental agency or authority.

6.  **Claims for Loss or Damage**.  You will be liable for Delay, loss or damage to Deliverables occurring while such Deliverables are in the care, custody or control of you and/or your Personnel in an amount equal to the actual cost of the Delayed, lost or damaged Deliverables, including the replacement cost of the Deliverables and direct costs associated with the original packaging, handling, and shipping (including the costs of packaging, handling and shipping the replacement). Claims for Delayed, lost or damaged Deliverables may be based upon Amazon's manifest, may be initiated electronically (including via email), and may be filed at any time within 120 days after the Deliverable was tendered to you.  You will acknowledge all claims within 30 days of receipt and will process all claims to conclusion and pay or credit the applicable account within 60 days of receipt. You will cooperate with Amazon's loss prevention and investigative personnel in the conduct of investigations related to fraud, theft and other matters of mutual concern.

7.  **Insurance**.  You will, at all times during which you provide the Services and for at least two years after all Services are completed, carry, at your expense, the types of insurance and minimum limits of insurance, in each case, that are specified in the Program Policies, each applicable Work Order, or otherwise on the Site.  You will submit certificates of insurance evidencing required insurance coverages to Amazon through the Site or by such other means specified by Amazon prior to the commencement of the Services and at each policy renewal thereafter.  You consent to Amazon disclosing your certificates of insurance or other information to third parties for the purpose of verifying your compliance with this <u>Section 7</u>.

8.  **Term and Termination**.

a.  <u>Term and Termination</u>.  The term of these Terms will begin on the Effective Date and will continue until terminated in accordance with this <u>Section 8.a</u> (the "<u>Term</u>.").  Either party may terminate these Terms at any time, with or without cause, by providing the other party with 30 days' prior written notice.  If the term of any Work Order extends beyond the Term, these Terms will survive for the purposes of that Work Order until the termination of that Work Order.

b.  <u>No Damages for Termination</u>.  Amazon will not be liable, on account of termination or expiration of these Terms, for loss of goodwill, prospective profits or anticipated orders.  Unless

Exhibit 2 - page 28

specifically provided in any Work Order, Amazon will not be liable, on account of termination of these Terms or any Work Order, for any expenditures, investments, leases or commitments made by you under these Terms or any Work Order or for any other reason.  You acknowledge and agree that you have no expectation, and that you have not received any assurances from Amazon or any other person, that your business relationship with Amazon will continue beyond the Term.

      c.     <u>Transition Assistance</u>.  In connection with the termination or expiration of these Terms or any Work Order for any reason, you will provide reasonable assistance to Amazon in order to enable and facilitate an orderly transition of the Services to Amazon or a third party designated by Amazon.

9.     **Indemnification**.

      a.     You will defend, indemnify and hold harmless Amazon and its Affiliates and successors, and each of their respective directors, officers and employees (each an "<u>Indemnified Party</u>" and, collectively, the "<u>Indemnified Parties</u>") from any third-party allegation or claim based on, or any loss, damage, settlement, cost, expense and any other liability (including but not limited to reasonable attorneys' fees and expenses) arising out of or in connection with, (i) any allegation or claim of negligence, strict liability or misconduct of you or your Personnel, (ii) a breach of these Terms, the Program Policies, or any Work Order by you or your Personnel, (iii) any action or inaction by you or any of your Personnel (including, without limitation, any and all loss or damage to personal property or bodily harm (including death)), or (iv) any allegation or claim that you or any of your Personnel failed to comply with applicable Law.  However, the foregoing indemnification obligation does not apply to the extent that any claim subject to indemnification results from the negligence or willful misconduct of the Indemnified Parties.

      b.     Your duty to defend is independent of your duty to indemnify.  Your obligations under this Section are independent of any of your other obligations under these Terms.  You will use counsel reasonably satisfactory to the Indemnified Parties to defend each indemnified claim, and the Indemnified Parties will cooperate (at your expense) with you in the defense.  You will not consent to the entry of any judgment or enter into any settlement without the Indemnified Parties' prior written consent.

10.    **Confidentiality; Customer Information; Work Product**.

      a.     You will at all times comply with the terms of any nondisclosure agreement executed or otherwise agreed to by you in favor of Amazon and/or its Affiliates (an "<u>NDA</u>").  If no NDA exists, you and your representatives will (i) protect and keep confidential the existence of these Terms (including all Work Orders), their terms and conditions, and any other information obtained from Amazon or any of its representatives that is identified as confidential or proprietary or that, given the nature of such information or the manner of its disclosure, reasonably should be considered confidential or proprietary (including, without limitation, all information relating to Amazon's technology, customers (including Customer Information (as defined below)), business plans, marketing activities, and finances) (collectively, "<u>Confidential Information</u>"), (ii) use Confidential Information solely for the purpose of providing Services, and (iii) return all Confidential Information to Amazon promptly following a request from Amazon.  All Confidential

Exhibit 2 - page 29

Information will remain Amazon's exclusive property, and you will have no rights to use Confidential Information except as expressly provided in an NDA or these Terms.

b.      If you are required by any Governmental Authority to disclose the contents of any Deliverable, you will promptly provide Amazon with notice of such requirement.  In such instances, you will use commercially reasonable efforts to (i) ensure that any items removed from a container are promptly put back into the container following the relevant Government Authority's inspection, and (ii) provide Amazon with an audit against the manifest for such items.

c.      Except as expressly set forth in these Terms, the Program Policies, or any Work Order, you will not use any trade name, trademark, service mark, logo or commercial symbol, or any other proprietary rights of Amazon or any of its Affiliates in any manner (including but not limited to use in any client list, press release, advertisement or other promotional material) without the prior written authorization of such use by a Vice President of Amazon.  Without the prior written authorization by a Vice President of Amazon, you will not make any public announcement or other statement (including, without limitation, a press release, response to a media query, advertisement, or other promotional material) in which you refer to Amazon or its Affiliates, these Terms, any Work Order, the Services, or any Confidential Information.

d.      You will, and will cause your Personnel to, use all personally identifiable information concerning Amazon's customers, including names and addresses (collectively, "Customer Information"), solely for the purpose of providing Services. You will comply with all instructions of Amazon in respect of the processing of Customer Information, and you will maintain appropriate technical and organizational security measures to prevent unauthorized use or disclosure of Customer Information.  All Customer Information is and will remain the exclusive property of Amazon, and you will not transfer, rent, barter, trade or sell Customer Information and will not develop lists of or aggregate Customer Information.  Except as otherwise required by applicable Law, you will, and will cause your Personnel to, delete all instances (including backups and other copies) of Customer Information associated with each shipment within two weeks after completing the shipment.  Before disposing of any hardware, media or software (including any sale or transfer of such material or any disposition of your business) that contains or previously contained Customer Information, at Amazon's direction, you will either return such hardware, media or software to Amazon, or perform a complete forensic destruction of the Customer Information (which may include a physical destruction, preferably incineration, or secure data wipe) such that no Customer Information can be recovered or retrieved.  For the avoidance of doubt, the contents of Deliverables tendered by Amazon to you are Customer Information subject to this Section 10.

e.      The parties agree that, between the parties, any information or data arising out of or in connection with the Services, including without limitation any Amazon customer data or Customer Information and any data, analysis or other work specifically commissioned by Amazon and agreed to by you (collectively, "Work Product"), is owned by Amazon. For purposes of these Terms, Work Product does not include: (a) any inventions or developments made by you and existing prior to the Effective Date; or (b) any inventions or developments developed entirely independently by you, at any time, without any use, knowledge of, or reference to, the Confidential Information. The Work Product has been specially ordered and commissioned by Amazon.  You

Exhibit 2 - page 30

agree that the Work Product is a "work made for hire" for copyright purposes, with all copyrights in the Work Product owned by Amazon.  To the extent that the Work Product does not qualify as a work made for hire under applicable Law, and to the extent that the Work Product includes material subject to copyright, trade secret, or other proprietary rights protection, you hereby assign to Amazon (or to such of its Affiliates as it may designate), its successors and assigns, all right, title and interest in and to the Work Product.  To the extent necessary to effect this assignment, you will execute any documents that Amazon reasonably requests.  At any time upon request from Amazon and upon termination or expiration of these Terms, you will deliver to Amazon in tangible form all materials containing Work Product, whether complete or in process.  All Work Product will be Confidential Information that is subject to this <u>Section 10</u>.

11.    **<u>Defined Terms</u>**.

a.    "<u>Affiliate</u>" means, with respect to any entity, any person or other entity that directly or indirectly controls, is controlled by, or is under common control with, such first entity.

b.    "<u>Amazon Contracting Party</u>" means: (i) if the Services are provided in the United States, Amazon Logistics, Inc.; or (ii) if the Services are provided in the United Kingdom, Amazon UK Services Ltd.

c.    "<u>Chosen Courts</u>" means: (i) if the Services are provided in the United States, the federal and state courts in King County, Washington; or (ii) if the Services are provided in the United Kingdom, the courts in England and Wales.

d.    "<u>Delay</u>" means, with respect to any Deliverable, that such Deliverable was not delivered within the delivery window specified by Amazon.

e.    "<u>Deliverables</u>" means parcels, totes or other deliverables tendered by Amazon to you or any of your Personnel.

f.    "<u>Governing Laws</u>" means: (i) if the Services are provided in the United States, the laws of the State of Washington; or (ii) if the Services are provided in the United Kingdom, the laws of England and Wales.

g.    "<u>Governmental Authority</u>" means any governmental, quasi-governmental or regulatory authority, body, department, commission, board, bureau, agency, division, court, securities exchange or other legislative, executive or judicial governmental entity or instrumentality, whether foreign or domestic, of any country, nation, state, county, parish or municipality, jurisdiction or other political subdivision.

h.    "<u>Law</u>" means any national, federal, state, local or foreign statute, common law, ordinance, rule, regulation, order, judgment or agency requirement of, or issued, promulgated or entered into with, any Governmental Authority.

i.    "<u>Personnel</u>" means, with respect to any party, such party's employees, agents, representatives, and subcontractors.  For the avoidance of doubt, your Personnel will include any individual assigned by you to perform the Services.

Exhibit 2 - page 31

j.    "Planned Route" means a number of Deliverables in a given area that Amazon plans for a single person and/or Vehicle for delivery on a specific shift and day and that in turn is assigned by you to a specific person and/or Vehicle for delivery on a specific shift and day.

k.    "Program Policies" means any terms, conditions, policies, guidelines and other information of which you are notified in accordance with Section 12.c or that are referenced in these Terms or posted on the Site.

l.    "Service Area" means the zip codes, cities, geographies or other areas with respect to which you provide the Services, as specifically defined in a Work Order.

m.    "Site" means the Amazon Delivery Provider website (or any successor or related website designated by Amazon).

n.    "Taxes" means those applicable sales or use taxes or value added taxes that you are legally obligated to charge.

12.    **Miscellaneous**.

a.    You will not assign any of your rights or obligations under these Terms or any Work Order without Amazon's prior written consent.  Any attempt by you to assign, subcontract or delegate in violation of this Section will be null and void.

b.    These Terms and the Work Orders are governed by the applicable Governing Laws, excluding any conflict of laws rules.  You irrevocably submit to venue and exclusive jurisdiction in the applicable Chosen Courts for any dispute arising out of or relating to these Terms, any Work Order or the Services, and you waive all objections to jurisdiction and venue of the applicable Chosen Courts.

c.    Notices to you under these Terms may be provided by (i) posting a notice on the Site, or (ii) sending a message to the email address then associated with your account.  Notices provided by posting on the Site will be effective upon posting, and notices provided by email will be effective when sent by Amazon.  It is your responsibility to keep your email address current, and you will be deemed to have received any email sent to the email address then associated with your account when Amazon sends the email, whether or not you actually receive it.  Notices to Amazon under these Terms may be provided by (A) facsimile transmission to the number stated in the Program Policies or any applicable Work Order, or (B) pre-paid post requiring signature on receipt or personal delivery to the address stated in the Program Policies or any applicable Work Order.  Amazon may update the facsimile number and/or address for notices to Amazon by posting a notice on the Site.  Notices to Amazon will be deemed effective when delivered in person, when delivered by pre-paid post, or when received by facsimile.

d.    If any provision of these Terms, the Program Policies, or any Work Order is determined to be unenforceable, the parties intend that these Terms, the Program Policies, or the Work Order (as applicable) be enforced as if the unenforceable provisions were not present and

Exhibit 2 - page 32

that any partially valid and enforceable provisions be enforced to the extent that they are enforceable.

e.        A party does not waive any right under any provision of these Terms, the Program Policies, or any Work Order by failing to insist on compliance with, or by failing to exercise any right under, the applicable provision. Any waivers granted under these Terms, the Program Policies, or any Work Order are effective only if recorded in a writing signed by the party granting such waiver. The rights and remedies of the parties under these Terms, the Program Policies, and any Work Order are cumulative and are not exclusive, and either party may enforce any of its rights or remedies under these Terms, the Program Policies, or any Work Order or other rights and remedies available to it at law or in equity. The Section headings of these Terms are for convenience only and have no interpretive value.

f.        The following provisions, along with any other provisions that by their nature should survive termination or expiration of these Terms, will survive: Sections 4, 6, 7, 8.b, 8.c, and 9-12.

g.        You acknowledge that any breach of these Terms, the Program Policies, or any Work Order by you or any of your representatives would cause irreparable harm to Amazon for which Amazon has no adequate remedies at law. Accordingly, Amazon is entitled to specific performance or injunctive relief for any breach of these Terms, the Program Policies, or any Work Order by you or any of your representatives without the necessity of proving damages or posting bond.

h.        Except for your indemnity obligations under Section 9 and liability arising out of your breach of Section 10, neither party will be liable under any circumstances for lost opportunities or profits, consequential, special, punitive, incidental or indirect damages of any kind. Nothing in these Terms shall limit or exclude either party's liability for any matter that may not be limited or excluded by applicable Law.

i.        You may charge and Amazon will pay Taxes invoiced by you, provided that those Taxes are stated on the original invoice that you provide to Amazon and your invoices state those Taxes separately and meet the appropriate tax requirements for a valid tax invoice, if any. Amazon may provide you an exemption certificate acceptable to the relevant taxing authority, in which case, you will not collect the Taxes covered by the certificate. You will be responsible for all other taxes (including interest and penalties) or fees arising from transactions and the documentation of transactions under these Terms and any Work Order. Amazon will maintain the right to deduct or withhold any taxes that Amazon determines it is obligated to withhold from any amounts payable to you under these Terms or any Work Order, and payment to you as reduced by such deductions or withholdings will constitute full payment and settlement to you of all amounts payable to you under these Terms or any Work Order. You will provide Amazon with any forms, documents, or certifications as may be required for Amazon to satisfy any information reporting or withholding tax obligations with respect to any payments under these Terms or any Work Order.

j.        These Terms (together with the Program Policies, which are incorporated in these Terms by this reference), any Work Orders, and any NDA constitute the complete and final

Exhibit 2 - page 33

agreement of the parties pertaining to the Services and supersede and replace the parties' prior agreements, understandings, representations and discussions (whether written or oral) relating to the Services.

k.      Amazon may modify these Terms (including any Program Policies) at any time by posting a revised version on the Site or by otherwise notifying you in accordance with <u>Section 12.c</u>. The modified Terms will become effective upon posting or, if Amazon notifies you by email, as stated in the email message.  By continuing to provide the Services after the effective date of any modification to these Terms, you agree to be bound by the modified Terms.  It is your responsibility to check the Site regularly for modifications to these Terms.

l.      The parties may use standard business forms or other communications, but use of such forms is for convenience only and does not alter the provisions of these Terms. NEITHER PARTY WILL BE BOUND BY, AND EACH SPECIFICALLY OBJECTS TO, ANY PROVISION THAT IS DIFFERENT FROM OR IN ADDITION TO THESE TERMS (WHETHER PROFFERED VERBALLY OR IN ANY QUOTATION, INVOICE, BILL OF LADING,     SHIPPING     DOCUMENT,     ACCEPTANCE,     CONFIRMATION, CORRESPONDENCE, OR OTHERWISE).

m.      You will not be liable for your failure or delay in fulfilling your obligations under these Terms, the Program Policies, or any Work Order if such failure or delay is caused by fire, flood, weather conditions or other Acts of God, invasions, riots, closing of public highways, civil unrest, war, or acts of terrorism or any circumstance beyond your reasonable control and without fault or negligence on your part ("<u>Force Majeure</u>"); <u>provided</u>, that (i) you will promptly notify Amazon in writing of the occurrence and details of any event of Force Majeure that has caused, or is likely to cause, you to either delay or fail to perform your obligations under these Terms or any Work Order, and (ii) you will use reasonable efforts to overcome or limit the effects of any such event of Force Majeure on Amazon.  If the service interruption caused by the Force Majeure continues for 30 days, either party will have the right to terminate any affected Work Order with respect to the Services not being performed by giving the other party 24 hours' prior written notice. To be effective, such notice must be delivered during the service interruption.

n.      If there is a conflict among these Terms, the Program Policies, and any Work Order, the Program Policies will prevail over these Terms and the Work Order, and the Work Order will prevail over these Terms.

Exhibit 2 - page 34

# EXHIBIT 3

Exhibit 3 - page 35

**First Amendment**
**to Work Order**
**under the Delivery Provider Terms of Service**

This First Amendment to Work Order (this "First Amendment") is effective as of September 30, 2015, and amends that certain Work Order, dated as of September 2, 2015 (the "Work Order"), by and between Scoobeez, Inc., a California corporation ("you") and Amazon Logistics, Inc., a Delaware corporation ("Amazon"). All capitalized terms used and not defined in this First Amendment have the respective meanings assigned to such terms in the Delivery Provider Terms of Service to which you agreed on the Delivery Provider Platform (as the same may be amended, modified, or supplemented from time to time, the "Terms").

Amazon and you agree as follows:

1. **Amendment to Schedule B.** Schedule B to the Work Order is hereby deleted in its entirety and replaced with Schedule B attached hereto.

2. **Amendment to Schedule C.** Schedule C to the Work Order is hereby deleted in its entirety and replaced with Schedule C attached hereto.

3. **No Other Amendments; Conflicts.** Except as expressly amended hereby, the Work Order remains in full force and effect in accordance with its terms. In the event of any conflict between the terms of this First Amendment and the terms of the Work Order, the terms of this First Amendment will control.

[Signature Page Follows]

Exhibit 3 - page 36

IN WITNESS WHEREOF, properly authorized representatives of the undersigned have executed this First Amendment.

**Amazon Logistics, Inc.**

By: _Hany Elkordy_
    22B0D2660C204EE

Name: Hany Elkordy

Title: Director, AMZL NA

Date Signed: September 21, 2015

**Scoobeez, Inc.**

By: _Benjamin Art_
    91D0B756FE7A4DA...

Name: Benjamin Art

Title: CEO

Date Signed: September 20, 2015

[Signature Page to First Amendment to Work Order]

Exhibit 3 - page 37

## Schedule B

### Distribution Points

1. UCA1 – San Francisco, CA

2. UCA3 – Los Angeles, CA

3. UCA4 – Irvine, CA

4. UCA5 – Los Angeles, CA

5. UNV1 – Las Vegas, NV

Exhibit 3 - page 38

### Schedule C

**Fees Payable by Amazon**

**Prime Now**

| Distribution Point | Duration of Planned Route | Fees for Services (per Planned Route) | Uniform and Vehicle Brand Promotion Fee (per Planned Route) | Total (per Planned Route) |
|---|---|---|---|---|
| UCA1 | 4.5 hours | $111.00 | $5.00 | $116.00 |
| | 6.5 hours | $169.00 | $5.00 | $174.00 |
| | 8.5 hours | $227.00 | $5.00 | $232.00 |
| | 10.5 hours | $285.00 | $5.00 | $290.00 |
| UCA3, UCA4, and UCA5 | 4.5 hours | $81.00 | $5.00 | $86.00 |
| | 6.5 hours | $124.00 | $5.00 | $129.00 |
| | 8.5 hours | $167.00 | $5.00 | $172.00 |
| | 10.5 hours | $210.00 | $5.00 | $215.00 |
| UNV1 | 4.5 hours | $73.00 | $5.00 | $78.00 |
| | 6.5 hours | $112.00 | $5.00 | $117.00 |
| | 8.5 hours | $151.00 | $5.00 | $156.00 |
| | 10.5 hours | $190.00 | $5.00 | $195.00 |

Exhibit 3 - page 39

# EXHIBIT 4

Exhibit 4 - page 40

**Second Amendment
to Work Order
under the Delivery Provider Terms of Service**

     This Second Amendment to Work Order (this "Second Amendment") is effective as of October 19, 2015, and amends that certain Work Order, dated as of September 2, 2015, as amended by the First Amendment to Work Order, dated as of September 30, 2015 (the "Work Order"), by and between Scoobeez, Inc., a California corporation ("you") and Amazon Logistics, Inc., a Delaware corporation ("Amazon"). All capitalized terms used and not defined in this Second Amendment have the respective meanings assigned to such terms in the Delivery Provider Terms of Service to which you agreed on the Delivery Provider Platform (as the same may be amended, modified, or supplemented from time to time, the "Terms").

     Amazon and you agree as follows:

     **1.**    **Amendment to Schedule B.**  Schedule B to the Work Order is hereby deleted in its entirety and replaced with Schedule B attached hereto.

     **2.**    **Amendment to Schedule C.**  Schedule C to the Work Order is hereby deleted in its entirety and replaced with Schedule C attached hereto.

     **3.**    **No Other Amendments; Conflicts.**  Except as expressly amended hereby, the Work Order remains in full force and effect in accordance with its terms.  In the event of any conflict between the terms of this Second Amendment and the terms of the Work Order, the terms of this Second Amendment will control.

[Signature Page Follows]

IN WITNESS WHEREOF, properly authorized representatives of the undersigned have executed this Second Amendment.

**Amazon Logistics, Inc.**

DocuSigned by:

_Hany Elkordy_

By: _____
22B0B2600C204EE...

Name: Hany Elkordy

Title: Director, AMZL NA

Date Signed: October 9, 2015

**Scoobeez, Inc.**

DocuSigned by:

_Benjamin Art_

By: _____
91D0D756FE7A4DA...

Name: Benjamin Art

Title: CEO

Date Signed: October 8, 2015

[Signature Page to Second Amendment to Work Order]

## **Schedule B**

### **Distribution Points**

1. UCA1 – San Francisco, CA

2. UCA3 – Los Angeles, CA

3. UCA4 – Irvine, CA

4. UCA5 – Los Angeles, CA

5. UCA6 – San Diego, CA

6. UNV1 – Las Vegas, NV

## Schedule C

### Fees Payable by Amazon

**Prime Now**

| Distribution Point | Duration of Planned Route | Fees for Services (per Planned Route) | Uniform and Vehicle Brand Promotion Fee (per Planned Route) | Total (per Planned Route) |
|---|---|---|---|---|
| UCA1 | 4.5 hours | $111.00 | $5.00 | $116.00 |
| | 6.5 hours | $169.00 | $5.00 | $174.00 |
| | 8.5 hours | $227.00 | $5.00 | $232.00 |
| | 10.5 hours | $285.00 | $5.00 | $290.00 |
| UCA3, UCA4, and UCA5 | 4.5 hours | $81.00 | $5.00 | $86.00 |
| | 6.5 hours | $124.00 | $5.00 | $129.00 |
| | 8.5 hours | $167.00 | $5.00 | $172.00 |
| | 10.5 hours | $210.00 | $5.00 | $215.00 |
| UCA6 | 4.5 hours | $75.00 | $5.00 | $80.00 |
| | 6.5 hours | $115.00 | $5.00 | $120.00 |
| | 8.5 hours | $155.00 | $5.00 | $160.00 |
| | 10.5 hours | $195.00 | $5.00 | $200.00 |
| UNV1 | 4.5 hours | $73.00 | $5.00 | $78.00 |
| | 6.5 hours | $112.00 | $5.00 | $117.00 |
| | 8.5 hours | $151.00 | $5.00 | $156.00 |
| | 10.5 hours | $190.00 | $5.00 | $195.00 |

# EXHIBIT 5

Exhibit 5 - page 45

DocuSign Envelope ID: EAB18E29-340A-44D4-AE95-046C70A1552E

**Third Amendment**
**to Work Order**
**under the Delivery Provider Terms of Service**

This Third Amendment to Work Order (this "<u>Third Amendment</u>") is effective as of October 19, 2015, and amends that certain Work Order, dated as of September 2, 2015, as amended by the First Amendment to Work Order, dated as of September 30, 2015, and the Second Amendment to Work Order, dated as of October 19, 2015 (the "<u>Work Order</u>"), by and between Scoobeez, Inc., a California corporation ("<u>you</u>") and Amazon Logistics, Inc., a Delaware corporation ("<u>Amazon</u>"). All capitalized terms used and not defined in this Third Amendment have the respective meanings assigned to such terms in the Delivery Provider Terms of Service to which you agreed on the Delivery Provider Platform (as the same may be amended, modified, or supplemented from time to time, the "<u>Terms</u>").

Amazon and you agree as follows:

1.    **Amendment to Schedule A.**  Schedule A to the Work Order is hereby deleted in its entirety and replaced with Schedule A attached hereto.

2.    **Amendment to Schedule C.**  Schedule C to the Work Order is hereby deleted in its entirety and replaced with Schedule C attached hereto.

3.    **No Other Amendments; Conflicts.**  Except as expressly amended hereby, the Work Order remains in full force and effect in accordance with its terms.  In the event of any conflict between the terms of this Third Amendment and the terms of the Work Order, the terms of this Third Amendment will control.

[Signature Page Follows]

IN WITNESS WHEREOF, properly authorized representatives of the undersigned have executed this Third Amendment.

**Amazon Logistics, Inc.**

By: _Hany Elkordy_
—————————22B0D2660C204EE...

Name: Hany Elkordy

Title: Director, AMZL NA

Date Signed: October 14, 2015

**Scoobeez, Inc.**

By: _Benjamin Art_
—————————91D8B750FE7A4DA...

Name: Benjamin Art

Title: CEO

Date Signed: October 14, 2015

[Signature Page to Third Amendment to Work Order]

**Schedule A**

**Policies**

Your Personnel; No Subcontractors.

Except as otherwise provided in this Work Order, (a) you will hire and employ all drivers, cyclists, walkers, and other Personnel who are assigned by you to perform the Services under this Work Order, and (b) you will not engage subcontractors to perform the Services without the prior written consent of Amazon.

Tips.

Without limiting the generality of Section 3(c) of the Terms, which requires you to distribute all Tips to your Personnel in accordance with applicable Law, you will distribute each Tip to your specific Personnel who delivered the shipment to which the Tip relates in accordance with the disbursement report derived from Amazon's systems and furnished to you by Amazon.

## Schedule C

**Fees Payable by Amazon**

**Prime Now**

| Distribution Point | Duration of Planned Route | Fees for Services (per Planned Route) | Uniform and Vehicle Brand Promotion Fee (per Planned Route) | Total (per Planned Route) |
|---|---|---|---|---|
| UCA1 | 4.5 hours | $129.00 | $5.00 | $134.00 |
|  | 6.5 hours | $196.00 | $5.00 | $201.00 |
|  | 8.5 hours | $263.00 | $5.00 | $268.00 |
|  | 10.5 hours | $330.00 | $5.00 | $335.00 |
| UCA3, UCA4, and UCA5 | 4.5 hours | $81.00 | $5.00 | $86.00 |
|  | 6.5 hours | $124.00 | $5.00 | $129.00 |
|  | 8.5 hours | $167.00 | $5.00 | $172.00 |
|  | 10.5 hours | $210.00 | $5.00 | $215.00 |
| UCA6 | 4.5 hours | $75.00 | $5.00 | $80.00 |
|  | 6.5 hours | $115.00 | $5.00 | $120.00 |
|  | 8.5 hours | $155.00 | $5.00 | $160.00 |
|  | 10.5 hours | $195.00 | $5.00 | $200.00 |
| UNV1 | 4.5 hours | $73.00 | $5.00 | $78.00 |
|  | 6.5 hours | $112.00 | $5.00 | $117.00 |
|  | 8.5 hours | $151.00 | $5.00 | $156.00 |
|  | 10.5 hours | $190.00 | $5.00 | $195.00 |

# EXHIBIT 6

Exhibit 6 - page 50

DocuSign Envelope ID: 1B2EAE3F-A5BF-4201-A162-7B40BE8983FC

**Fourth Amendment**
**to Work Order**
**under the Delivery Provider Terms of Service**

This Fourth Amendment to Work Order (this "Fourth Amendment") is effective as of January 17, 2016, and amends that certain Work Order, dated as of September 2, 2015, as amended by the First Amendment to Work Order, dated as of September 30, 2015, the Second Amendment to Work Order, dated as of October 19, 2015, and the Third Amendment to Work Order, dated as of October 19, 2015 (the "Work Order"), by and between Scoobeez, Inc., a California corporation ("you") and Amazon Logistics, Inc., a Delaware corporation ("Amazon").  All capitalized terms used and not defined in this Fourth Amendment have the respective meanings assigned to such terms in the Delivery Provider Terms of Service to which you agreed on the Delivery Provider Platform (as the same may be amended, modified, or supplemented from time to time, the "Terms").

Amazon and you agree as follows:

1.      **Amendment to Schedule C.**  Schedule C to the Work Order is hereby deleted in its entirety and replaced with Schedule C attached hereto.

2.      **No Other Amendments; Conflicts.**  Except as expressly amended hereby, the Work Order remains in full force and effect in accordance with its terms.  In the event of any conflict between the terms of this Fourth Amendment and the terms of the Work Order, the terms of this Fourth Amendment will control.

[Signature Page Follows]

IN WITNESS WHEREOF, properly authorized representatives of the undersigned have executed this Fourth Amendment.

**Amazon Logistics, Inc.**

By: _Hany Elkordy_____
Name: _Hany Elkordy_____
Title: _Director, AMZL NA_____
Date Signed: _January 16, 2016_____

**Scoobeez, Inc.**

By: _Benjamin Art_____
Name: _Benjamin Art_____
Title: _CEO_____
Date Signed: _January 16, 2016_____

[Signature Page to Fourth Amendment to Work Order]

## Schedule C

### Fees Payable by Amazon

### Prime Now

| Distribution Point | Duration of Planned Route | Fees for Services (per Planned Route) | Uniform and Vehicle Brand Promotion Fee (per Planned Route) | Total (per Planned Route) |
|---|---|---|---|---|
| UCA1 | 4.5 hours | $129.00 | $5.00 | $134.00 |
| | 6.5 hours | $196.00 | $5.00 | $201.00 |
| | 8.5 hours | $263.00 | $5.00 | $268.00 |
| | 10.5 hours | $330.00 | $5.00 | $335.00 |
| UCA3, UCA4, UCA5, and UCA6 | 4.5 hours | $86.04 | $5.00 | $91.04 |
| | 6.5 hours | $131.56 | $5.00 | $136.56 |
| | 8.5 hours | $174.08 | $5.00 | $182.08 |
| | 10.5 hours | $222.60 | $5.00 | $227.60 |
| UNV1 | 4.5 hours | $73.00 | $5.00 | $78.00 |
| | 6.5 hours | $112.00 | $5.00 | $117.00 |
| | 8.5 hours | $151.00 | $5.00 | $156.00 |
| | 10.5 hours | $190.00 | $5.00 | $195.00 |

# EXHIBIT 7

Exhibit 7 - page 54

DocuSign Envelope ID: 075A2450-2B1F-4B8B-AFEA-3E07247AE197

**Fifth Amendment
to Work Order
under the Delivery Provider Terms of Service**

This Fifth Amendment to Work Order (this "Fifth Amendment") is effective as of February 14, 2016, and amends that certain Work Order, dated as of September 2, 2015, as amended by the First Amendment to Work Order, dated as of September 30, 2015, the Second Amendment to Work Order, dated as of October 19, 2015, the Third Amendment to Work Order, dated as of October 19, 2015, and the Fourth Amendment to Work Order, dated as of January 17, 2016 (the "Work Order"), by and between Scoobeez, Inc., a California corporation ("you") and Amazon Logistics, Inc., a Delaware corporation ("Amazon"). All capitalized terms used and not defined in this Fifth Amendment have the respective meanings assigned to such terms in the Delivery Provider Terms of Service to which you agreed on the Delivery Provider Platform (as the same may be amended, modified, or supplemented from time to time, the "Terms").

Amazon and you agree as follows:

1.    **Amendment to Schedule B.**  Schedule B to the Work Order is hereby deleted in its entirety and replaced with Schedule B attached hereto.

2.    **Amendment to Schedule C.**  Schedule C to the Work Order is hereby deleted in its entirety and replaced with Schedule C attached hereto.

3.    **No Other Amendments; Conflicts.**  Except as expressly amended hereby, the Work Order remains in full force and effect in accordance with its terms.  In the event of any conflict between the terms of this Fifth Amendment and the terms of the Work Order, the terms of this Fifth Amendment will control.

[Signature Page Follows]

   IN WITNESS WHEREOF, properly authorized representatives of the undersigned have executed this Fifth Amendment.

**Amazon Logistics, Inc.**      **Scoobeez, Inc.**

By: _Hany Elkordy_     By: _Benyamin Art_

Name: _Hany Elkordy_    Name: _Benjamin Art_

Title: _Director, AMZL NA_   Title: _CEO_

Date Signed: _February 17, 2016_  Date Signed: _February 15, 2016_

[Signature Page to Fifth Amendment to Work Order]

## Schedule B

### Distribution Points

1. UCA1 – San Francisco, CA

2. UCA3 – Los Angeles, CA

3. UCA4 – Irvine, CA

4. UCA5 – Los Angeles, CA

5. UCA6 – San Diego, CA

6. UCA8 – Berkeley, CA

7. UNV1 – Las Vegas, NV

### Schedule C

**Fees Payable by Amazon**

**Prime Now**

| Distribution Point | Duration of Planned Route | Fees for Services (per Planned Route) | Uniform and Vehicle Brand Promotion Fee (per Planned Route) | Total (per Planned Route) |
|---|---|---|---|---|
| UCA1 | 4.5 hours | $102.00 | $5.00 | $107.00 |
| | 6.5 hours | $155.50 | $5.00 | $160.50 |
| | 8.5 hours | $209.00 | $5.00 | $214.00 |
| | 10.5 hours | $262.50 | $5.00 | $267.50 |
| UCA3, UCA4, UCA5, and UCA6 | 4.5 hours | $86.04 | $5.00 | $91.04 |
| | 6.5 hours | $131.56 | $5.00 | $136.56 |
| | 8.5 hours | $177.08 | $5.00 | $182.08 |
| | 10.5 hours | $222.60 | $5.00 | $227.60 |
| UCA8 | 4.5 hours | $97.60 | $5.00 | $102.60 |
| | 6.5 hours | $148.90 | $5.00 | $153.90 |
| | 8.5 hours | $200.20 | $5.00 | $205.20 |
| | 10.5 hours | $251.50 | $5.00 | $256.50 |
| UNV1 | 4.5 hours | $73.00 | $5.00 | $78.00 |
| | 6.5 hours | $112.00 | $5.00 | $117.00 |
| | 8.5 hours | $151.00 | $5.00 | $156.00 |
| | 10.5 hours | $190.00 | $5.00 | $195.00 |

# EXHIBIT 8

Exhibit 8 - page 59

DocuSign Envelope ID: DB1D48CE-267A-4C25-AC19-9410AB25F868

**Sixth Amendment
to Work Order
under the Delivery Provider Terms of Service**

       This Sixth Amendment to Work Order (this "Sixth Amendment") is effective as of February 19, 2016, and amends that certain Work Order, dated as of September 2, 2015, as amended by the First Amendment to Work Order, dated as of September 30, 2015, the Second Amendment to Work Order, dated as of October 19, 2015, the Third Amendment to Work Order, dated as of October 19, 2015, the Fourth Amendment to Work Order, dated as of January 17, 2016, and the Fifth Amendment to Work Order, dated as of February 14, 2016 (the "Work Order"), by and between Scoobeez, Inc., a California corporation ("you") and Amazon Logistics, Inc., a Delaware corporation ("Amazon").  All capitalized terms used and not defined in this Sixth Amendment have the respective meanings assigned to such terms in the Delivery Provider Terms of Service to which you agreed on the Delivery Provider Platform (as the same may be amended, modified, or supplemented from time to time, the "Terms").

       Amazon and you agree as follows:

       **1.**     **Amendment to Schedule B.**  Schedule B to the Work Order is hereby deleted in its entirety and replaced with Schedule B attached hereto.

       **2.**     **Amendment to Schedule C.**  Schedule C to the Work Order is hereby deleted in its entirety and replaced with Schedule C attached hereto.

       **3.**     **No Other Amendments; Conflicts.**  Except as expressly amended hereby, the Work Order remains in full force and effect in accordance with its terms.  In the event of any conflict between the terms of this Sixth Amendment and the terms of the Work Order, the terms of this Sixth Amendment will control.

[Signature Page Follows]

IN WITNESS WHEREOF, properly authorized representatives of the undersigned have executed this Sixth Amendment.

**Amazon Logistics, Inc.**

By: _Hany Elkordy_____

Name: _Hany Elkordy_____

Title: _Director, AMZL NA_____

Date Signed: _February 20, 2016_____

**Scoobeez, Inc.**

By: _Benjamin Art_____

Name: _Benjamin Art_____

Title: _CEO_____

Date Signed: _February 18, 2016_____

[Signature Page to Sixth Amendment to Work Order]

DocuSign Envelope ID: DB1D48CE-267A-4C25-AC19-9410AB25F868

**Schedule B**

**Distribution Points**

1. UCA1 – San Francisco, CA

2. UCA3 – Los Angeles, CA

3. UCA4 – Irvine, CA

4. UCA5 – Los Angeles, CA

5. UCA6 – San Diego, CA

6. UCA8 – Berkeley, CA

7. UIL1 – Chicago, IL

8. UNV1 – Las Vegas, NV

DocuSign Envelope ID: DB1D48CE-267A-4C25-AC19-9410AB25F868

## Schedule C

### Fees Payable by Amazon

### Prime Now

| Distribution Point | Duration of Planned Route | Fees for Services (per Planned Route) | Uniform and Vehicle Brand Promotion Fee (per Planned Route) | Total (per Planned Route) |
|---|---|---|---|---|
| UCA1 | 4.5 hours | $102.00 | $5.00 | $107.00 |
| | 6.5 hours | $155.50 | $5.00 | $160.50 |
| | 8.5 hours | $209.00 | $5.00 | $214.00 |
| | 10.5 hours | $262.50 | $5.00 | $267.50 |
| UCA3, UCA4, UCA5, and UCA6 | 4.5 hours | $86.04 | $5.00 | $91.04 |
| | 6.5 hours | $131.56 | $5.00 | $136.56 |
| | 8.5 hours | $177.08 | $5.00 | $182.08 |
| | 10.5 hours | $222.60 | $5.00 | $227.60 |
| UCA8 | 4.5 hours | $97.60 | $5.00 | $102.60 |
| | 6.5 hours | $148.90 | $5.00 | $153.90 |
| | 8.5 hours | $200.20 | $5.00 | $205.20 |
| | 10.5 hours | $251.50 | $5.00 | $256.50 |
| UIL1 | 4.5 hours | $88.56 | $5.00 | $93.56 |
| | 5.5 hours | $111.95 | $5.00 | $116.95 |
| | 6.5 hours | $135.34 | $5.00 | $140.34 |
| | 8.5 hours | $182.12 | $5.00 | $187.12 |
| | 9.5 hours | $205.51 | $5.00 | $210.51 |
| | 10.5 hours | $228.90 | $5.00 | $233.90 |
| UNV1 | 4.5 hours | $73.00 | $5.00 | $78.00 |
| | 6.5 hours | $112.00 | $5.00 | $117.00 |
| | 8.5 hours | $151.00 | $5.00 | $156.00 |
| | 10.5 hours | $190.00 | $5.00 | $195.00 |

# EXHIBIT 9

Exhibit 9 - page 64

**Seventh Amendment**
**to Work Order**
**under the Delivery Provider Terms of Service**

This Seventh Amendment to Work Order (this "<u>Seventh Amendment</u>") is effective as of April 10, 2016, and amends that certain Work Order, dated as of September 2, 2015, as amended by the First Amendment to Work Order, dated as of September 30, 2015, the Second Amendment to Work Order, dated as of October 19, 2015, the Third Amendment to Work Order, dated as of October 19, 2015, the Fourth Amendment to Work Order, dated as of January 17, 2016, the Fifth Amendment to Work Order, dated as of February 14, 2016, and the Sixth Amendment to Work Order, dated as of February 19, 2016 (the "<u>Work Order</u>"), by and between Scoobeez, Inc., a California corporation ("<u>you</u>") and Amazon Logistics, Inc., a Delaware corporation ("<u>Amazon</u>").  All capitalized terms used and not defined in this Seventh Amendment have the respective meanings assigned to such terms in the Delivery Provider Terms of Service to which you agreed on the Delivery Provider Platform (as the same may be amended, modified, or supplemented from time to time, the "<u>Terms</u>").

Amazon and you agree as follows:

1.    <u>**Amendment to Schedule B.**</u>  Schedule B to the Work Order is hereby deleted in its entirety and replaced with Schedule B attached hereto.

2.    <u>**Amendment to Schedule C.**</u>  Schedule C to the Work Order is hereby deleted in its entirety and replaced with Schedule C attached hereto.

3.    <u>**No Other Amendments; Conflicts.**</u>  Except as expressly amended hereby, the Work Order remains in full force and effect in accordance with its terms.  In the event of any conflict between the terms of this Seventh Amendment and the terms of the Work Order, the terms of this Seventh Amendment will control.

[Signature Page Follows]

DocuSign Envelope ID: EC6377C7-5DCF-4BE8-BAC3-6BA3CDEAAA67

        IN WITNESS WHEREOF, properly authorized representatives of the undersigned have
executed this Seventh Amendment.

**Amazon Logistics, Inc.**

By: _Hany Elkordy_____
    DocuSigned by:
    228DD2660C2A0EE

Name: _Hany Elkordy_____

Title: _Director, AMZL NA_____

Date Signed: _April 14, 2016_____

**Scoobeez, Inc.**

By: _Benjamin Art_____
    DocuSigned by:
    91D0876EE7A4DA

Name: _Benjamin Art_____

Title: _CEO_____

Date Signed: _April 11, 2016_____

[Signature Page to Seventh Amendment to Work Order]

DocuSign Envelope ID: EC6377C7-5DCF-4BE8-BAC3-6BA3CDEAAA67

## Schedule B

### Distribution Points

1. UCA1 – San Francisco, CA

2. UCA3 – Los Angeles, CA

3. UCA4 – Irvine, CA

4. UCA5 – Los Angeles, CA

5. UCA6 – San Diego, CA

6. UCA8 – Berkeley, CA

7. UCA9 – Sacramento, CA

8. UIL1 – Chicago, IL

9. UNV1 – Las Vegas, NV

### Schedule C

**Fees Payable by Amazon**

**Prime Now**

| Distribution Point | Duration of Planned Route | Fees for Services (per Planned Route) | Uniform and Vehicle Brand Promotion Fee (per Planned Route) | Total (per Planned Route) |
|---|---|---|---|---|
| UCA1 | 4.5 hours | $102.00 | $5.00 | $107.00 |
| | 6.5 hours | $155.50 | $5.00 | $160.50 |
| | 8.5 hours | $209.00 | $5.00 | $214.00 |
| | 10.5 hours | $262.50 | $5.00 | $267.50 |
| UCA3, UCA4, UCA5, UCA6, and UCA9 | 4.5 hours | $86.04 | $5.00 | $91.04 |
| | 6.5 hours | $131.56 | $5.00 | $136.56 |
| | 8.5 hours | $177.08 | $5.00 | $182.08 |
| | 10.5 hours | $222.60 | $5.00 | $227.60 |
| UCA8 | 4.5 hours | $97.60 | $5.00 | $102.60 |
| | 6.5 hours | $148.90 | $5.00 | $153.90 |
| | 8.5 hours | $200.20 | $5.00 | $205.20 |
| | 10.5 hours | $251.50 | $5.00 | $256.50 |
| UIL1 | 4.5 hours | $88.56 | $5.00 | $93.56 |
| | 5.5 hours | $111.95 | $5.00 | $116.95 |
| | 6.5 hours | $135.34 | $5.00 | $140.34 |
| | 8.5 hours | $182.12 | $5.00 | $187.12 |
| | 9.5 hours | $205.51 | $5.00 | $210.51 |
| | 10.5 hours | $228.90 | $5.00 | $233.90 |
| UNV1 | 4.5 hours | $73.00 | $5.00 | $78.00 |
| | 6.5 hours | $112.00 | $5.00 | $117.00 |
| | 8.5 hours | $151.00 | $5.00 | $156.00 |
| | 10.5 hours | $190.00 | $5.00 | $195.00 |

# EXHIBIT 10

Exhibit 10 - page 69

**Eighth Amendment**
**to Work Order**
**under the Delivery Provider Terms of Service**

This Eighth Amendment to Work Order (this "Eighth Amendment") is effective as of April 22, 2016, and amends that certain Work Order, dated as of September 2, 2015, as amended by the First Amendment to Work Order, dated as of September 30, 2015, the Second Amendment to Work Order, dated as of October 19, 2015, the Third Amendment to Work Order, dated as of October 19, 2015, the Fourth Amendment to Work Order, dated as of January 17, 2016, the Fifth Amendment to Work Order, dated as of February 14, 2016, the Sixth Amendment to Work Order, dated as of February 19, 2016, and the Seventh Amendment to Work Order, dated as of April 10, 2016 (the "Work Order"), by and between Scoobeez, Inc., a California corporation ("you") and Amazon Logistics, Inc., a Delaware corporation ("Amazon"). All capitalized terms used and not defined in this Eighth Amendment have the respective meanings assigned to such terms in the Delivery Provider Terms of Service to which you agreed on the Delivery Provider Platform (as the same may be amended, modified, or supplemented from time to time, the "Terms").

Amazon and you agree as follows:

1.      **Amendment to Schedule B.**  Schedule B to the Work Order is hereby deleted in its entirety and replaced with Schedule B attached hereto.

2.      **Amendment to Schedule C.**  Schedule C to the Work Order is hereby deleted in its entirety and replaced with Schedule C attached hereto.

3.      **No Other Amendments; Conflicts.**  Except as expressly amended hereby, the Work Order remains in full force and effect in accordance with its terms.  In the event of any conflict between the terms of this Eighth Amendment and the terms of the Work Order, the terms of this Eighth Amendment will control.

[Signature Page Follows]

IN WITNESS WHEREOF, properly authorized representatives of the undersigned have executed this Eighth Amendment.

**Amazon Logistics, Inc.**

By: _Hany Elkordy_____

DocuSigned by:

Name: _Hany Elkordy_____

Title: _Director, AMZL NA_____

Date Signed: _April 26, 2016_____

**Scoobeez, Inc.**

By: _Benjamin Art_____

DocuSigned by:

Name: _Benjamin Art_____

Title: _CEO_____

Date Signed: _April 26, 2016_____

[Signature Page to Eighth Amendment to Work Order]

DocuSign Envelope ID: B4A6CF74-4E8F-4717-BBC5-2DAFCAD9629E

**<u>Schedule B</u>**

**Distribution Points**

1. UCA1 – San Francisco, CA

2. UCA2 – Redondo Beach, CA

3. UCA3 – Los Angeles, CA

4. UCA4 – Irvine, CA

5. UCA5 – Los Angeles, CA

6. UCA6 – San Diego, CA

7. UCA8 – Berkeley, CA

8. UCA9 – Sacramento, CA

9. UIL1 – Chicago, IL

10. UNV1 – Las Vegas, NV

## Schedule C

**Fees Payable by Amazon**

**Prime Now**

| Distribution Point | Duration of Planned Route | Fees for Services (per Planned Route) | Uniform and Vehicle Brand Promotion Fee (per Planned Route) | Total (per Planned Route) |
|---|---|---|---|---|
| UCA1 | 4.5 hours | $102.00 | $5.00 | $107.00 |
| | 6.5 hours | $155.50 | $5.00 | $160.50 |
| | 8.5 hours | $209.00 | $5.00 | $214.00 |
| | 10.5 hours | $262.50 | $5.00 | $267.50 |
| UCA2, UCA3, UCA4, UCA5, UCA6, and UCA9 | 4.5 hours | $86.04 | $5.00 | $91.04 |
| | 6.5 hours | $131.56 | $5.00 | $136.56 |
| | 8.5 hours | $177.08 | $5.00 | $182.08 |
| | 10.5 hours | $222.60 | $5.00 | $227.60 |
| UCA8 | 4.5 hours | $97.60 | $5.00 | $102.60 |
| | 6.5 hours | $148.90 | $5.00 | $153.90 |
| | 8.5 hours | $200.20 | $5.00 | $205.20 |
| | 10.5 hours | $251.50 | $5.00 | $256.50 |
| UIL1 | 4.5 hours | $88.56 | $5.00 | $93.56 |
| | 5.5 hours | $111.95 | $5.00 | $116.95 |
| | 6.5 hours | $135.34 | $5.00 | $140.34 |
| | 8.5 hours | $182.12 | $5.00 | $187.12 |
| | 9.5 hours | $205.51 | $5.00 | $210.51 |
| | 10.5 hours | $228.90 | $5.00 | $233.90 |
| UNV1 | 4.5 hours | $73.00 | $5.00 | $78.00 |
| | 6.5 hours | $112.00 | $5.00 | $117.00 |
| | 8.5 hours | $151.00 | $5.00 | $156.00 |
| | 10.5 hours | $190.00 | $5.00 | $195.00 |

# EXHIBIT 11

Exhibit 11 - page 74

**Ninth Amendment**
**to Work Order**
**under the Delivery Provider Terms of Service**

      This Ninth Amendment to Work Order (this "Ninth Amendment") is effective as of May 11, 2016, and amends that certain Work Order, dated as of September 2, 2015, as amended by the First Amendment to Work Order, dated as of September 30, 2015, the Second Amendment to Work Order, dated as of October 19, 2015, the Third Amendment to Work Order, dated as of October 19, 2015, the Fourth Amendment to Work Order, dated as of January 17, 2016, the Fifth Amendment to Work Order, dated as of February 14, 2016, the Sixth Amendment to Work Order, dated as of February 19, 2016, the Seventh Amendment to Work Order, dated as of April 10, 2016, and the Eighth Amendment to Work Order, dated as of April 22, 2016 (the "Work Order"), by and between Scoobeez, Inc., a California corporation ("you") and Amazon Logistics, Inc., a Delaware corporation ("Amazon").  All capitalized terms used and not defined in this Ninth Amendment have the respective meanings assigned to such terms in the Delivery Provider Terms of Service to which you agreed on the Delivery Provider Platform (as the same may be amended, modified, or supplemented from time to time, the "Terms").

      Amazon and you agree as follows:

      **1.**    **Amendment to Schedule B.**  Schedule B to the Work Order is hereby deleted in its entirety and replaced with Schedule B attached hereto.

      **2.**    **Amendment to Schedule C.**  Schedule C to the Work Order is hereby deleted in its entirety and replaced with Schedule C attached hereto.

      **3.**    **No Other Amendments; Conflicts.**  Except as expressly amended hereby, the Work Order remains in full force and effect in accordance with its terms.  In the event of any conflict between the terms of this Ninth Amendment and the terms of the Work Order, the terms of this Ninth Amendment will control.

[Signature Page Follows]

IN WITNESS WHEREOF, properly authorized representatives of the undersigned have executed this Ninth Amendment.

**Amazon Logistics, Inc.**

By: _Hany Elkordy_____
‎    ‎22BDD2660C24FF
Name: _Hany Elkordy_____

Title: _Director, AMZL NA_____

Date Signed: _May 16, 2016_____

**Scoobeez, Inc.**

By: _Shahan Ohanessian_____
‎    ‎91D0B756FE7A4DA
Name: _Shahan Ohanessian_____

Title: _CEO_____

Date Signed: _May 16, 2016_____

[Signature Page to Ninth Amendment to Work Order]

DocuSign Envelope ID: AF50742C-1852-4706-BFC4-BAB490D04527

## Schedule B

**Distribution Points**

1. DCH1 – Alsip, IL

2. DCH2 – Chicago, IL

3. DCH3 – Lisle, IL

4. UCA1 – San Francisco, CA

5. UCA2 – Redondo Beach, CA

6. UCA3 – Los Angeles, CA

7. UCA4 – Irvine, CA

8. UCA5 – Los Angeles, CA

9. UCA6 – San Diego, CA

10. UCA8 – Berkeley, CA

11. UCA9 – Sacramento, CA

12. UIL1 – Chicago, IL

13. UNV1 – Las Vegas, NV

<u>**Schedule C**</u>

**Fees Payable by Amazon**

<u>**Part I – Prime Now**</u>

| Distribution Point | Duration of Planned Route | Fees for Services (per Planned Route) | Uniform and Vehicle Brand Promotion Fee (per Planned Route) | Total (per Planned Route) |
|---|---|---|---|---|
| UCA1 | 4.5 hours | $102.00 | $5.00 | $107.00 |
| | 6.5 hours | $155.50 | $5.00 | $160.50 |
| | 8.5 hours | $209.00 | $5.00 | $214.00 |
| | 10.5 hours | $262.50 | $5.00 | $267.50 |
| UCA2, UCA3, UCA4, UCA5, UCA6, and UCA9 | 4.5 hours | $86.04 | $5.00 | $91.04 |
| | 6.5 hours | $131.56 | $5.00 | $136.56 |
| | 8.5 hours | $177.08 | $5.00 | $182.08 |
| | 10.5 hours | $222.60 | $5.00 | $227.60 |
| UCA8 | 4.5 hours | $97.60 | $5.00 | $102.60 |
| | 6.5 hours | $148.90 | $5.00 | $153.90 |
| | 8.5 hours | $200.20 | $5.00 | $205.20 |
| | 10.5 hours | $251.50 | $5.00 | $256.50 |
| UIL1 | 4.5 hours | $88.56 | $5.00 | $93.56 |
| | 5.5 hours | $111.95 | $5.00 | $116.95 |
| | 6.5 hours | $135.34 | $5.00 | $140.34 |
| | 8.5 hours | $182.12 | $5.00 | $187.12 |
| | 9.5 hours | $205.51 | $5.00 | $210.51 |
| | 10.5 hours | $228.90 | $5.00 | $233.90 |
| UNV1 | 4.5 hours | $73.00 | $5.00 | $78.00 |
| | 6.5 hours | $112.00 | $5.00 | $117.00 |
| | 8.5 hours | $151.00 | $5.00 | $156.00 |
| | 10.5 hours | $190.00 | $5.00 | $195.00 |

**Part II – Parcel**

| Distribution Point | Duration of Planned Route | Base Route Rate (per Planned Route) | Uniform and Vehicle Brand Promotion Fee (per Planned Route) | Dispatcher Fee (per calendar week per Distribution Point) | Fuel Allowance |
|---|---|---|---|---|---|
| DCH1, DCH2, and DCH3 | 5.5 hours | $190.00 | $5.00 | $1,400.00 | See below. |
| | 6.5 hours | $210.00 | $5.00 | | |
| | 7.5 hours | $230.00 | $5.00 | | |
| | 8.5 hours | $250.00 | $5.00 | | |
| | 9.5 hours | $271.00 | $5.00 | | |
| | 10.5 hours | $294.00 | $5.00 | | |

1. <u>Base Route Rate</u>.  The Base Route Rates set forth above are the rates payable by Amazon for any Planned Route that is actually performed by you.

2. <u>Fuel Allowance</u>.  The Base Route Rates will be supplemented by the fuel allowance rate per mile corresponding to the Index Price (as defined below) set forth on Attachment 1 to this Part II of <u>Schedule C</u> (as applied, the "<u>Fuel Allowance</u>") applicable on the date on which the Planned Route is performed. For the purposes of this paragraph 2, the applicable index price level (the "<u>Index Price</u>") used to calculate the Fuel Allowance payable in respect of Services performed in any given calendar month will be based on the applicable regional PADD-EIA prices for the prior calendar month. The PADD-EIA prices used to calculate the Fuel Allowance can be found at http://www.eia.gov/dnav/pet/pet_pri_gnd_a_epm0_pte_dpgal_m.htm.  Mileage will be based on the average planned miles (based on Amazon's route planning technology) for all Planned Routes originating from the applicable Distribution Point during the prior calendar month, provided that if there is insufficient data to calculate average planned miles for the prior calendar month, mileage will be based on an estimate of the average planned miles (based on Amazon's route planning technology) for all Planned Routes originating from the applicable Distribution Point during the current calendar month.

3. <u>Dispatcher Fee</u>.  In connection with performing Services, it is anticipated that you will provide a dispatcher to assign Planned Routes to your delivery Personnel and to communicate with your delivery Personnel before, during, and after a Planned Route is completed.  Amazon will pay you the Dispatcher Fee set forth above on a weekly basis for each calendar week during which you actually provide a dispatcher in connection with performing Services.  If, for any given calendar week, the daily average number of Planned Routes that you perform from a specific Distribution Point is greater than 30 Planned Routes, Amazon will pay you a second Dispatcher Fee for such week.

4. <u>Uniform and Vehicle Brand Promotion Fee</u>.  In consideration of accepting the Uniform and Vehicle Brand Promotion Fee, you agree that (a) all of your Personnel who are visiting customer premises or otherwise interacting with customers will wear a uniform that complies with the specifications set forth on <u>Schedule D</u> to this Work Order, which Amazon may change from time to time, and (b) all of your Vehicles will, while being used to provide Services under the Agreement, meet the vehicle branding specifications set forth on <u>Schedule E</u> to this Work Order, which Amazon may change from time to time.  In exchange for your participation, Amazon agrees to provide the identifying logos, marks and insignia that comprise the uniform and vehicle branding specifications.  You may elect to cease receiving the Uniform and Vehicle Brand Promotion Fee by giving Amazon 30 days' prior written notice.

5. <u>Unplanned Time</u>.  Certain factors outside of your and your Personnel's control may make it impractical to complete a 10.5-hour Planned Route in no more than 10.5 hours.  Such factors may include the late

arrival of a line haul to the Distribution Point and increased volumes on Planned Routes.  In such circumstances, Amazon may, in its discretion, elect to pay you for this unplanned time exceeding 10.5 hours at a rate equal to $31.00 per hour at DCH1, DCH2, and DCH3.

### Attachment 1 to Part II of Schedule C

| Index Price (Dollars per Gallon) | | Fuel Allowance |
|---|---|---|
| From | To | Dollars per Mile |
| $1.20 | $1.32 | $0.11 |
| $1.33 | $1.45 | $0.12 |
| $1.46 | $1.58 | $0.13 |
| $1.59 | $1.71 | $0.14 |
| $1.72 | $1.84 | $0.15 |
| $1.85 | $1.97 | $0.16 |
| $1.98 | $2.10 | $0.17 |
| $2.11 | $2.23 | $0.18 |
| $2.24 | $2.36 | $0.19 |
| $2.37 | $2.49 | $0.20 |
| $2.50 | $2.62 | $0.21 |
| $2.63 | $2.75 | $0.22 |
| $2.76 | $2.88 | $0.23 |
| $2.89 | $3.01 | $0.24 |
| $3.02 | $3.14 | $0.25 |
| $3.15 | $3.27 | $0.26 |
| $3.28 | $3.40 | $0.27 |
| $3.41 | $3.53 | $0.28 |
| $3.54 | $3.66 | $0.29 |
| $3.67 | $3.79 | $0.30 |
| $3.80 | $3.92 | $0.31 |
| $3.93 | $4.05 | $0.32 |
| $4.06 | $4.18 | $0.33 |
| $4.19 | $4.31 | $0.34 |
| $4.32 | $4.44 | $0.35 |
| $4.45 | $4.57 | $0.36 |
| $4.58 | $4.70 | $0.37 |
| $4.71 | $4.83 | $0.38 |
| $4.84 | $4.96 | $0.39 |
| $4.97 | $5.09 | $0.40 |
| $5.10 | $5.22 | $0.41 |
| $5.23 | $5.35 | $0.42 |
| $5.36 | $5.48 | $0.43 |
| $5.49 | $5.61 | $0.44 |
| $5.62 | $5.74 | $0.45 |
| $5.75 | $5.87 | $0.46 |
| $5.88 | $6.00 | $0.47 |

# EXHIBIT 12

Exhibit 12 - page 82

DocuSign Envelope ID: 9237266D-E595-4897-9764-776D85B6B476

**Tenth Amendment**
**to Work Order**
**under the Delivery Provider Terms of Service**

This Tenth Amendment to Work Order (this "Tenth Amendment") is effective as of June 2, 2016, and amends that certain Work Order, dated as of September 2, 2015, as amended by the First Amendment to Work Order, dated as of September 30, 2015, the Second Amendment to Work Order, dated as of October 19, 2015, the Third Amendment to Work Order, dated as of October 19, 2015, the Fourth Amendment to Work Order, dated as of January 17, 2016, the Fifth Amendment to Work Order, dated as of February 14, 2016, the Sixth Amendment to Work Order, dated as of February 19, 2016, the Seventh Amendment to Work Order, dated as of April 10, 2016, the Eighth Amendment to Work Order, dated as of April 22, 2016, and the Ninth Amendment to Work Order, dated as of May 11, 2016 (the "Work Order"), by and between Scoobeez, Inc., a California corporation ("you") and Amazon Logistics, Inc., a Delaware corporation ("Amazon"). All capitalized terms used and not defined in this Tenth Amendment have the respective meanings assigned to such terms in the Delivery Provider Terms of Service to which you agreed on the Delivery Provider Platform (as the same may be amended, modified, or supplemented from time to time, the "Terms").

Amazon and you agree as follows:

**1.** **Amendment to Schedule B.** Schedule B to the Work Order is hereby deleted in its entirety and replaced with Schedule B attached hereto.

**2.** **Amendment to Schedule C.** Schedule C to the Work Order is hereby deleted in its entirety and replaced with Schedule C attached hereto.

**3.** **No Other Amendments; Conflicts.** Except as expressly amended hereby, the Work Order remains in full force and effect in accordance with its terms. In the event of any conflict between the terms of this Tenth Amendment and the terms of the Work Order, the terms of this Tenth Amendment will control.

[Signature Page Follows]

IN WITNESS WHEREOF, properly authorized representatives of the undersigned have executed this Tenth Amendment.

**Amazon Logistics, Inc.**

By: *Hany Elkordy*

Name: Hany Elkordy

Title: Director, AMZL NA

Date Signed: June 2, 2016

**Scoobeez, Inc.**

By: *Shahan Ohanessian*

Name: Shahan Ohanessian

Title: CEO

Date Signed: June 2, 2016

[Signature Page to Tenth Amendment to Work Order]

DocuSign Envelope ID: 9237266D-E595-4897-9764-776D85B6B476

## Schedule B

### Distribution Points

1. DCH1 – Alsip, IL

2. DCH2 – Chicago, IL

3. DCH3 – Lisle, IL

4. DLA3 – Commerce, CA

5. DLA7 – Site location TBD

6. DLA8 – Hawthorne, CA

7. DLA9 – Irvine, CA

8. DSD1 – San Diego, CA

9. DSD2 – Carlsbad, CA

10. DSF3 – San Jose, CA

11. DSF4 – San Leandro, CA

12. DSF5 – San Francisco, CA

13. DSF6 – Richmond, CA

14. UCA1 – San Francisco, CA

15. UCA2 – Redondo Beach, CA

16. UCA3 – Los Angeles, CA

17. UCA4 – Irvine, CA

18. UCA5 – Los Angeles, CA

19. UCA6 – San Diego, CA

20. UCA8 – Berkeley, CA

21. UCA9 – Sacramento, CA

22. UIL1 – Chicago, IL

23. UNV1 – Las Vegas, NV

## Schedule C

**Fees Payable by Amazon**

## Part I – Prime Now

| Distribution Point | Duration of Planned Route | Fees for Services (per Planned Route) | Uniform and Vehicle Brand Promotion Fee (per Planned Route) | Total (per Planned Route) |
|---|---|---|---|---|
| UCA1 | 4.5 hours | $102.00 | $5.00 | $107.00 |
| | 6.5 hours | $155.50 | $5.00 | $160.50 |
| | 8.5 hours | $209.00 | $5.00 | $214.00 |
| | 10.5 hours | $262.50 | $5.00 | $267.50 |
| UCA2, UCA3, UCA4, UCA5, UCA6, and UCA9 | 4.5 hours | $86.04 | $5.00 | $91.04 |
| | 6.5 hours | $131.56 | $5.00 | $136.56 |
| | 8.5 hours | $177.08 | $5.00 | $182.08 |
| | 10.5 hours | $222.60 | $5.00 | $227.60 |
| UCA8 | 4.5 hours | $97.60 | $5.00 | $102.60 |
| | 6.5 hours | $148.90 | $5.00 | $153.90 |
| | 8.5 hours | $200.20 | $5.00 | $205.20 |
| | 10.5 hours | $251.50 | $5.00 | $256.50 |
| UIL1 | 4.5 hours | $88.56 | $5.00 | $93.56 |
| | 5.5 hours | $111.95 | $5.00 | $116.95 |
| | 6.5 hours | $135.34 | $5.00 | $140.34 |
| | 8.5 hours | $182.12 | $5.00 | $187.12 |
| | 9.5 hours | $205.51 | $5.00 | $210.51 |
| | 10.5 hours | $228.90 | $5.00 | $233.90 |
| UNV1 | 4.5 hours | $73.00 | $5.00 | $78.00 |
| | 6.5 hours | $112.00 | $5.00 | $117.00 |
| | 8.5 hours | $151.00 | $5.00 | $156.00 |
| | 10.5 hours | $190.00 | $5.00 | $195.00 |

**Part II – Parcel**

| Distribution Point | Duration of Planned Route | Base Route Rate (per Planned Route) | Uniform and Vehicle Brand Promotion Fee (per Planned Route) | Dispatcher Fee (per calendar week per Distribution Point) | Fuel Allowance |
|---|---|---|---|---|---|
| DCH1, DCH2, and DCH3 | 5.5 hours | $190.00 | $5.00 | $1,400.00 | See below. |
| | 6.5 hours | $210.00 | $5.00 | | |
| | 7.5 hours | $230.00 | $5.00 | | |
| | 8.5 hours | $250.00 | $5.00 | | |
| | 9.5 hours | $271.00 | $5.00 | | |
| | 10.5 hours | $294.00 | $5.00 | | |
| DLA3 | 5.5 hours | $174.40 | $5.00 | $1,500.00 | See below. |
| | 6.5 hours | $188.20 | $5.00 | | |
| | 7.5 hours | $202.00 | $5.00 | | |
| | 8.5 hours | $226.84 | $5.00 | | |
| | 9.5 hours | $248.92 | $5.00 | | |
| | 10.5 hours | $271.00 | $5.00 | | |
| DLA7 | 5.5 hours | $180.25 | $5.00 | $1,500.00 | See below. |
| | 6.5 hours | $194.50 | $5.00 | | |
| | 7.5 hours | $208.75 | $5.00 | | |
| | 8.5 hours | $234.40 | $5.00 | | |
| | 9.5 hours | $257.20 | $5.00 | | |
| | 10.5 hours | $280.00 | $5.00 | | |
| DLA8 and DLA9 | 5.5 hours | $181.55 | $5.00 | $1,500.00 | See below. |
| | 6.5 hours | $195.90 | $5.00 | | |
| | 7.5 hours | $210.25 | $5.00 | | |
| | 8.5 hours | $236.08 | $5.00 | | |
| | 9.5 hours | $259.04 | $5.00 | | |
| | 10.5 hours | $282.00 | $5.00 | | |
| DSD1 and DSD2 | 5.5 hours | $175.70 | $5.00 | $1,400.00 | See below. |
| | 6.5 hours | $189.60 | $5.00 | | |
| | 7.5 hours | $203.50 | $5.00 | | |
| | 8.5 hours | $228.52 | $5.00 | | |
| | 9.5 hours | $250.76 | $5.00 | | |
| | 10.5 hours | $273.00 | $5.00 | | |
| DSF3 | 5.5 hours | $203.00 | $5.00 | $1,500.00 | See below. |
| | 6.5 hours | $219.00 | $5.00 | | |
| | 7.5 hours | $235.00 | $5.00 | | |
| | 8.5 hours | $263.80 | $5.00 | | |
| | 9.5 hours | $289.40 | $5.00 | | |
| | 10.5 hours | $315.00 | $5.00 | | |
| DSF4 and DSF5 | 5.5 hours | $206.25 | $5.00 | $1,500.00 | See below. |
| | 6.5 hours | $222.50 | $5.00 | | |
| | 7.5 hours | $238.75 | $5.00 | | |
| | 8.5 hours | $268.00 | $5.00 | | |
| | 9.5 hours | $294.00 | $5.00 | | |
| | 10.5 hours | $320.00 | $5.00 | | |
| DSF6 | 5.5 hours | $196.50 | $5.00 | $1,500.00 | See below. |
| | 6.5 hours | $212.00 | $5.00 | | |
| | 7.5 hours | $227.50 | $5.00 | | |
| | 8.5 hours | $255.40 | $5.00 | | |
| | 9.5 hours | $280.20 | $5.00 | | |
| | 10.5 hours | $305.00 | $5.00 | | |

Amazon Confidential

Exhibit 12    page 87

5 of 7
2525338

1. <u>Base Route Rate</u>.  The Base Route Rates set forth above are the rates payable by Amazon for any Planned Route that is actually performed by you.

2. <u>Fuel Allowance</u>.  The Base Route Rates will be supplemented by the fuel allowance rate per mile corresponding to the Index Price (as defined below) set forth on Attachment 1 to this Part II of <u>Schedule C</u> (as applied, the "<u>Fuel Allowance</u>") applicable on the date on which the Planned Route is performed. For the purposes of this paragraph 2, the applicable index price level (the "<u>Index Price</u>") used to calculate the Fuel Allowance payable in respect of Services performed in any given calendar month will be based on the applicable regional PADD-EIA prices for the prior calendar month. The PADD-EIA prices used to calculate the Fuel Allowance can be found at http://www.eia.gov/dnav/pet/pet_pri_gnd_a_epm0_pte_dpgal_m.htm. Mileage will be based on the average planned miles (based on Amazon's route planning technology) for all Planned Routes originating from the applicable Distribution Point during the prior calendar month, provided that if there is insufficient data to calculate average planned miles for the prior calendar month, mileage will be based on an estimate of the average planned miles (based on Amazon's route planning technology) for all Planned Routes originating from the applicable Distribution Point during the current calendar month.

3. <u>Dispatcher Fee</u>.  In connection with performing Services, it is anticipated that you will provide a dispatcher to assign Planned Routes to your delivery Personnel and to communicate with your delivery Personnel before, during, and after a Planned Route is completed.  Amazon will pay you the Dispatcher Fee set forth above on a weekly basis for each calendar week during which you actually provide a dispatcher in connection with performing Services.  If, for any given calendar week, the daily average number of Planned Routes that you perform from a specific Distribution Point is greater than 30 Planned Routes, Amazon will pay you a second Dispatcher Fee for such week.

4. <u>Uniform and Vehicle Brand Promotion Fee</u>.  In consideration of accepting the Uniform and Vehicle Brand Promotion Fee, you agree that (a) all of your Personnel who are visiting customer premises or otherwise interacting with customers will wear a uniform that complies with the specifications set forth on <u>Schedule D</u> to this Work Order, which Amazon may change from time to time, and (b) all of your Vehicles will, while being used to provide Services under the Agreement, meet the vehicle branding specifications set forth on <u>Schedule E</u> to this Work Order, which Amazon may change from time to time.  In exchange for your participation, Amazon agrees to provide the identifying logos, marks and insignia that comprise the uniform and vehicle branding specifications.  You may elect to cease receiving the Uniform and Vehicle Brand Promotion Fee by giving Amazon 30 days' prior written notice.

5. <u>Unplanned Time</u>.  Certain factors outside of your and your Personnel's control may make it impractical to complete a 10.5-hour Planned Route in no more than 10.5 hours.  Such factors may include the late arrival of a line haul to the Distribution Point and increased volumes on Planned Routes.  In such circumstances, Amazon may, in its discretion, elect to pay you for this unplanned time exceeding 10.5 hours at a rate equal to (a) $31.00 per hour at DCH1, DCH2, DCH3, and DSF6, (b) $27.60 per hour at DLA3 and DLA7, (c) $28.70 per hour at DLA8 and DLA9, (d) $27.80 per hour at DSD1 and DSD2, (e) $32.00 per hour at DSF3, and (f) $32.50 per hour at DSF4 and DSF5.

6. <u>Training Routes</u>.  If, at the request of Amazon, one of your new delivery associates accompanies an experienced delivery associate on a Planned Route for training purposes (a "<u>Training Route</u>"), Amazon will pay you (a) $194.35 per Training Route at DLA3, DLA7, DLA8, and DLA9, (b) $179.01 per Training Route at DSD1 and DSD2, (c) $210.64 per Training Route at DSF3, (d) $214.67 per Training Route at DSF4 and DSF5, and (e) $207.91 per Training Route at DSF6.

DocuSign Envelope ID: 9237266D-E595-4897-9764-776D85B6B476

**Attachment 1 to Part II of Schedule C**

| Index Price (Dollars per Gallon) | | Fuel Allowance |
|---|---|---|
| From | To | Dollars per Mile |
| $1.20 | $1.32 | $0.11 |
| $1.33 | $1.45 | $0.12 |
| $1.46 | $1.58 | $0.13 |
| $1.59 | $1.71 | $0.14 |
| $1.72 | $1.84 | $0.15 |
| $1.85 | $1.97 | $0.16 |
| $1.98 | $2.10 | $0.17 |
| $2.11 | $2.23 | $0.18 |
| $2.24 | $2.36 | $0.19 |
| $2.37 | $2.49 | $0.20 |
| $2.50 | $2.62 | $0.21 |
| $2.63 | $2.75 | $0.22 |
| $2.76 | $2.88 | $0.23 |
| $2.89 | $3.01 | $0.24 |
| $3.02 | $3.14 | $0.25 |
| $3.15 | $3.27 | $0.26 |
| $3.28 | $3.40 | $0.27 |
| $3.41 | $3.53 | $0.28 |
| $3.54 | $3.66 | $0.29 |
| $3.67 | $3.79 | $0.30 |
| $3.80 | $3.92 | $0.31 |
| $3.93 | $4.05 | $0.32 |
| $4.06 | $4.18 | $0.33 |
| $4.19 | $4.31 | $0.34 |
| $4.32 | $4.44 | $0.35 |
| $4.45 | $4.57 | $0.36 |
| $4.58 | $4.70 | $0.37 |
| $4.71 | $4.83 | $0.38 |
| $4.84 | $4.96 | $0.39 |
| $4.97 | $5.09 | $0.40 |
| $5.10 | $5.22 | $0.41 |
| $5.23 | $5.35 | $0.42 |
| $5.36 | $5.48 | $0.43 |
| $5.49 | $5.61 | $0.44 |
| $5.62 | $5.74 | $0.45 |
| $5.75 | $5.87 | $0.46 |
| $5.88 | $6.00 | $0.47 |

# EXHIBIT 13

Exhibit 13 - page 90

**EleventhAmendment**
**to Work Order**
**under the Delivery Provider Terms of Service**

This Eleventh Amendment to Work Order (this "<u>Eleventh Amendment</u>") is effective as of July 26, 2016, and amends that certain Work Order, dated as of September 2, 2015, as amended by the First Amendment to Work Order, dated as of September 30, 2015, the Second Amendment to Work Order, dated as of October 19, 2015, the Third Amendment to Work Order, dated as of October 19, 2015, the Fourth Amendment to Work Order, dated as of January 17, 2016, the Fifth Amendment to Work Order, dated as of February 14, 2016, the Sixth Amendment to Work Order, dated as of February 19, 2016, the Seventh Amendment to Work Order, dated as of April 10, 2016, the Eighth Amendment to Work Order, dated as of April 22, 2016, the Ninth Amendment to Work Order, dated as of May 11, 2016, and the Tenth Amendment to Work Order, dated as of June 2, 2016 (the "<u>Work Order</u>"), by and between Scoobeez, Inc., a California corporation ("<u>you</u>") and Amazon Logistics, Inc., a Delaware corporation ("<u>Amazon</u>"). All capitalized terms used and not defined in this Eleventh Amendment have the respective meanings assigned to such terms in the Delivery Provider Terms of Service to which you agreed on the Delivery Provider Platform (as the same may be amended, modified, or supplemented from time to time, the "<u>Terms</u>").

Amazon and you agree as follows:

**1.**    <u>**Amendment to Schedule B.**</u>  Schedule B to the Work Order is hereby deleted in its entirety and replaced with Schedule B attached hereto.

**2.**    <u>**Amendment to Schedule C.**</u>  Schedule C to the Work Order is hereby deleted in its entirety and replaced with Schedule C attached hereto.

**3.**    <u>**No Other Amendments; Conflicts.**</u>  Except as expressly amended hereby, the Work Order remains in full force and effect in accordance with its terms.  In the event of any conflict between the terms of this Eleventh Amendment and the terms of the Work Order, the terms of this Eleventh Amendment will control.

[Signature Page Follows]

IN WITNESS WHEREOF, properly authorized representatives of the undersigned have executed this Eleventh Amendment.

**Amazon Logistics, Inc.**

By: _Hany Elkordy_
    22B0D2660C204EE...

Name: _Hany Elkordy_

Title: _Director, AMZL NA_

Date Signed: _July 28, 2016_

**Scoobeez, Inc.**

By: _Shahan Ohanessian_
    6AD9B756FE7AF2A...

Name: _Shahan Ohanessian_

Title: _CEO_

Date Signed: _July 28, 2016_

[Signature Page to Eleventh Amendment to Work Order]

## Schedule B

### Distribution Points

1. DCH1 – Alsip, IL

2. DCH2 – Chicago, IL

3. DCH3 – Lisle, IL

4. DLA1 – Inglewood, CA

5. DLA2 – Buena Park, CA

6. DLA3 – Commerce, CA

7. DLA4 – Los Angeles, CA

8. DLA7 – Site location TBD

9. DLA8 – Hawthorne, CA

10. DLA9 – Irvine, CA

11. DSD1 – San Diego, CA

12. DSD2 – Carlsbad, CA

13. DSF3 – San Jose, CA

14. DSF4 – San Leandro, CA

15. DSF5 – San Francisco, CA

16. DSF6 – Richmond, CA

17. UCA1 – San Francisco, CA

18. UCA2 – Redondo Beach, CA

19. UCA3 – Los Angeles, CA

20. UCA4 – Irvine, CA

21. UCA5 – Los Angeles, CA

22. UCA6 – San Diego, CA

23. UCA8 – Berkeley, CA

24. UCA9 – Sacramento, CA

25. UIL1 – Chicago, IL

26. UNV1 – Las Vegas, NV

DocuSign Envelope ID: 2B491618-DD9D-402E-AE1A-4BCC535E769B

## Schedule C

**Fees Payable by Amazon**

### Part I – Prime Now

| Distribution Point | Duration of Planned Route | Fees for Services (per Planned Route) | Uniform and Vehicle Brand Promotion Fee (per Planned Route) | Total (per Planned Route) |
|---|---|---|---|---|
| UCA1 | 4.5 hours | $102.00 | $5.00 | $107.00 |
| | 6.5 hours | $155.50 | $5.00 | $160.50 |
| | 8.5 hours | $209.00 | $5.00 | $214.00 |
| | 10.5 hours | $262.50 | $5.00 | $267.50 |
| UCA2, UCA3, UCA4, UCA5, UCA6, and UCA9 | 4.5 hours | $86.04 | $5.00 | $91.04 |
| | 6.5 hours | $131.56 | $5.00 | $136.56 |
| | 8.5 hours | $177.08 | $5.00 | $182.08 |
| | 10.5 hours | $222.60 | $5.00 | $227.60 |
| UCA8 | 4.5 hours | $97.60 | $5.00 | $102.60 |
| | 6.5 hours | $148.90 | $5.00 | $153.90 |
| | 8.5 hours | $200.20 | $5.00 | $205.20 |
| | 10.5 hours | $251.50 | $5.00 | $256.50 |
| UIL1 | 4.5 hours | $88.56 | $5.00 | $93.56 |
| | 5.5 hours | $111.95 | $5.00 | $116.95 |
| | 6.5 hours | $135.34 | $5.00 | $140.34 |
| | 8.5 hours | $182.12 | $5.00 | $187.12 |
| | 9.5 hours | $205.51 | $5.00 | $210.51 |
| | 10.5 hours | $228.90 | $5.00 | $233.90 |
| UNV1 | 4.5 hours | $73.00 | $5.00 | $78.00 |
| | 6.5 hours | $112.00 | $5.00 | $117.00 |
| | 8.5 hours | $151.00 | $5.00 | $156.00 |
| | 10.5 hours | $190.00 | $5.00 | $195.00 |

**Part II – Parcel**

| Distribution Point | Duration of Planned Route | Base Route Rate (per Planned Route) | Uniform and Vehicle Brand Promotion Fee (per Planned Route) | Dispatcher Fee (per calendar week per Distribution Point) | Fuel Allowance |
|---|---|---|---|---|---|
| DCH1, DCH2, and DCH3 | 5.5 hours | $190.00 | $5.00 | $1,400.00 | See below. |
| | 6.5 hours | $210.00 | $5.00 | | |
| | 7.5 hours | $230.00 | $5.00 | | |
| | 8.5 hours | $250.00 | $5.00 | | |
| | 9.5 hours | $271.00 | $5.00 | | |
| | 10.5 hours | $294.00 | $5.00 | | |
| DLA1, DLA2, DLA3, and DLA4 | 5.5 hours | $174.40 | $5.00 | $1,500.00 | See below. |
| | 6.5 hours | $188.20 | $5.00 | | |
| | 7.5 hours | $202.00 | $5.00 | | |
| | 8.5 hours | $226.84 | $5.00 | | |
| | 9.5 hours | $248.92 | $5.00 | | |
| | 10.5 hours | $271.00 | $5.00 | | |
| DLA7 | 5.5 hours | $180.25 | $5.00 | $1,500.00 | See below. |
| | 6.5 hours | $194.50 | $5.00 | | |
| | 7.5 hours | $208.75 | $5.00 | | |
| | 8.5 hours | $234.40 | $5.00 | | |
| | 9.5 hours | $257.20 | $5.00 | | |
| | 10.5 hours | $280.00 | $5.00 | | |
| DLA8 and DLA9 | 5.5 hours | $181.55 | $5.00 | $1,500.00 | See below. |
| | 6.5 hours | $195.90 | $5.00 | | |
| | 7.5 hours | $210.25 | $5.00 | | |
| | 8.5 hours | $236.08 | $5.00 | | |
| | 9.5 hours | $259.04 | $5.00 | | |
| | 10.5 hours | $282.00 | $5.00 | | |
| DSD1 and DSD2 | 5.5 hours | $175.70 | $5.00 | $1,400.00 | See below. |
| | 6.5 hours | $189.60 | $5.00 | | |
| | 7.5 hours | $203.50 | $5.00 | | |
| | 8.5 hours | $228.52 | $5.00 | | |
| | 9.5 hours | $250.76 | $5.00 | | |
| | 10.5 hours | $273.00 | $5.00 | | |
| DSF3 | 5.5 hours | $203.00 | $5.00 | $1,500.00 | See below. |
| | 6.5 hours | $219.00 | $5.00 | | |
| | 7.5 hours | $235.00 | $5.00 | | |
| | 8.5 hours | $263.80 | $5.00 | | |
| | 9.5 hours | $289.40 | $5.00 | | |
| | 10.5 hours | $315.00 | $5.00 | | |
| DSF4 and DSF5 | 5.5 hours | $206.25 | $5.00 | $1,500.00 | See below. |
| | 6.5 hours | $222.50 | $5.00 | | |
| | 7.5 hours | $238.75 | $5.00 | | |
| | 8.5 hours | $268.00 | $5.00 | | |
| | 9.5 hours | $294.00 | $5.00 | | |
| | 10.5 hours | $320.00 | $5.00 | | |
| DSF6 | 5.5 hours | $196.50 | $5.00 | $1,500.00 | See below. |
| | 6.5 hours | $212.00 | $5.00 | | |
| | 7.5 hours | $227.50 | $5.00 | | |
| | 8.5 hours | $255.40 | $5.00 | | |
| | 9.5 hours | $280.20 | $5.00 | | |
| | 10.5 hours | $305.00 | $5.00 | | |

1. <u>Base Route Rate</u>.  The Base Route Rates set forth above are the rates payable by Amazon for any Planned Route that is actually performed by you.

2. <u>Fuel Allowance</u>.  The Base Route Rates will be supplemented by the fuel allowance rate per mile corresponding to the Index Price (as defined below) set forth on Attachment 1 to this Part II of <u>Schedule C</u> (as applied, the "<u>Fuel Allowance</u>") applicable on the date on which the Planned Route is performed. For the purposes of this paragraph 2, the applicable index price level (the "<u>Index Price</u>") used to calculate the Fuel Allowance payable in respect of Services performed in any given calendar month will be based on the applicable regional PADD-EIA prices for the prior calendar month. The PADD-EIA prices used to calculate the Fuel Allowance can be found at http://www.eia.gov/dnav/pet/pet_pri_gnd_a_epm0_pte_dpgal_m.htm. Mileage will be based on the average planned miles (based on Amazon's route planning technology) for all Planned Routes originating from the applicable Distribution Point during the prior calendar month, provided that if there is insufficient data to calculate average planned miles for the prior calendar month, mileage will be based on an estimate of the average planned miles (based on Amazon's route planning technology) for all Planned Routes originating from the applicable Distribution Point during the current calendar month.

3. <u>Dispatcher Fee</u>.  In connection with performing Services, it is anticipated that you will provide a dispatcher to assign Planned Routes to your delivery Personnel and to communicate with your delivery Personnel before, during, and after a Planned Route is completed.  Amazon will pay you the Dispatcher Fee set forth above on a weekly basis for each calendar week during which you actually provide a dispatcher in connection with performing Services.  If, for any given calendar week, the daily average number of Planned Routes that you perform from a specific Distribution Point is greater than 30 Planned Routes, Amazon will pay you a second Dispatcher Fee for such week.

4. <u>Uniform and Vehicle Brand Promotion Fee</u>.  In consideration of accepting the Uniform and Vehicle Brand Promotion Fee, you agree that (a) all of your Personnel who are visiting customer premises or otherwise interacting with customers will wear a uniform that complies with the specifications set forth on <u>Schedule D</u> to this Work Order, which Amazon may change from time to time, and (b) all of your Vehicles will, while being used to provide Services under the Agreement, meet the vehicle branding specifications set forth on <u>Schedule E</u> to this Work Order, which Amazon may change from time to time.  In exchange for your participation, Amazon agrees to provide the identifying logos, marks and insignia that comprise the uniform and vehicle branding specifications.  You may elect to cease receiving the Uniform and Vehicle Brand Promotion Fee by giving Amazon 30 days' prior written notice.

5. <u>Unplanned Time</u>.  Certain factors outside of your and your Personnel's control may make it impractical to complete a 10.5-hour Planned Route in no more than 10.5 hours.  Such factors may include the late arrival of a line haul to the Distribution Point and increased volumes on Planned Routes.  In such circumstances, Amazon may, in its discretion, elect to pay you for this unplanned time exceeding 10.5 hours at a rate equal to (a) $31.00 per hour at DCH1, DCH2, DCH3, and DSF6, (b) $27.60 per hour at DLA1, DLA2, DLA3, DLA4, and DLA7, (c) $28.70 per hour at DLA8 and DLA9, (d) $27.80 per hour at DSD1 and DSD2, (e) $32.00 per hour at DSF3, and (f) $32.50 per hour at DSF4 and DSF5.

6. <u>Training Routes</u>.  If, at the request of Amazon, one of your new delivery associates accompanies an experienced delivery associate on a Planned Route for training purposes (a "<u>Training Route</u>"), Amazon will pay you (a) $194.35 per Training Route at DLA1, DLA2, DLA3, DLA4, DLA7, DLA8, and DLA9, (b) $179.01 per Training Route at DSD1 and DSD2, (c) $210.64 per Training Route at DSF3, (d) $214.67 per Training Route at DSF4 and DSF5, and (e) $207.91 per Training Route at DSF6.

**Attachment 1 to Part II of Schedule C**

| Index Price (Dollars per Gallon) | | Fuel Allowance |
|---|---|---|
| From | To | Dollars per Mile |
| $1.20 | $1.32 | $0.11 |
| $1.33 | $1.45 | $0.12 |
| $1.46 | $1.58 | $0.13 |
| $1.59 | $1.71 | $0.14 |
| $1.72 | $1.84 | $0.15 |
| $1.85 | $1.97 | $0.16 |
| $1.98 | $2.10 | $0.17 |
| $2.11 | $2.23 | $0.18 |
| $2.24 | $2.36 | $0.19 |
| $2.37 | $2.49 | $0.20 |
| $2.50 | $2.62 | $0.21 |
| $2.63 | $2.75 | $0.22 |
| $2.76 | $2.88 | $0.23 |
| $2.89 | $3.01 | $0.24 |
| $3.02 | $3.14 | $0.25 |
| $3.15 | $3.27 | $0.26 |
| $3.28 | $3.40 | $0.27 |
| $3.41 | $3.53 | $0.28 |
| $3.54 | $3.66 | $0.29 |
| $3.67 | $3.79 | $0.30 |
| $3.80 | $3.92 | $0.31 |
| $3.93 | $4.05 | $0.32 |
| $4.06 | $4.18 | $0.33 |
| $4.19 | $4.31 | $0.34 |
| $4.32 | $4.44 | $0.35 |
| $4.45 | $4.57 | $0.36 |
| $4.58 | $4.70 | $0.37 |
| $4.71 | $4.83 | $0.38 |
| $4.84 | $4.96 | $0.39 |
| $4.97 | $5.09 | $0.40 |
| $5.10 | $5.22 | $0.41 |
| $5.23 | $5.35 | $0.42 |
| $5.36 | $5.48 | $0.43 |
| $5.49 | $5.61 | $0.44 |
| $5.62 | $5.74 | $0.45 |
| $5.75 | $5.87 | $0.46 |
| $5.88 | $6.00 | $0.47 |

Amazon Confidential

# EXHIBIT 14

Exhibit 14 - page 99

**Twelfth Amendment
to Work Order
under the Delivery Provider Terms of Service**

This Twelfth Amendment to Work Order (this "Twelfth Amendment") is effective as of August 14, 2016, and amends that certain Work Order, dated as of September 2, 2015, as amended by the First Amendment to Work Order, dated as of September 30, 2015, the Second Amendment to Work Order, dated as of October 19, 2015, the Third Amendment to Work Order, dated as of October 19, 2015, the Fourth Amendment to Work Order, dated as of January 17, 2016, the Fifth Amendment to Work Order, dated as of February 14, 2016, the Sixth Amendment to Work Order, dated as of February 19, 2016, the Seventh Amendment to Work Order, dated as of April 10, 2016, the Eighth Amendment to Work Order, dated as of April 22, 2016, the Ninth Amendment to Work Order, dated as of May 11, 2016, the Tenth Amendment to Work Order, dated as of June 2, 2016, and the Eleventh Amendment to Work Order, dated as of July 26, 2016 (the "Work Order"), by and between Scoobeez, Inc., a California corporation ("you") and Amazon Logistics, Inc., a Delaware corporation ("Amazon"). All capitalized terms used and not defined in this Twelfth Amendment have the respective meanings assigned to such terms in the Delivery Provider Terms of Service to which you agreed on the Delivery Provider Platform (as the same may be amended, modified, or supplemented from time to time, the "Terms").

Amazon and you agree as follows:

1.    **Amendment to Schedule C.** Schedule C to the Work Order is hereby deleted in its entirety and replaced with Schedule C attached hereto.

2.    **No Other Amendments; Conflicts.** Except as expressly amended hereby, the Work Order remains in full force and effect in accordance with its terms. In the event of any conflict between the terms of this Twelfth Amendment and the terms of the Work Order, the terms of this Twelfth Amendment will control.

[Signature Page Follows]

IN WITNESS WHEREOF, properly authorized representatives of the undersigned have executed this Twelfth Amendment.

**Amazon Logistics, Inc.**                              **Scoobeez, Inc.**

By: _Hany Elkordy_____                   By: _Shahan Ohanessian_____

Name: _Hany Elkordy_____               Name: _Shahan Ohanessian_____

Title: _Director, AMZL NA_____               Title: _CEO_____

Date Signed: _August 13, 2016___           Date Signed: _August 13, 2016___

[Signature Page to Twelfth Amendment to Work Order]

DocuSign Envelope ID: DDAF868B-D5BB-480B-BBA5-C3EF7BC852A8

## Schedule C

**Fees Payable by Amazon**

**Part I – Prime Now**

| Distribution Point | Duration of Planned Route | Fees for Services (per Planned Route) | Uniform and Vehicle Brand Promotion Fee (per Planned Route) | Total (per Planned Route) |
|---|---|---|---|---|
| UCA1 | 4.5 hours | $102.00 | $5.00 | $107.00 |
| | 6.5 hours | $155.50 | $5.00 | $160.50 |
| | 8.5 hours | $209.00 | $5.00 | $214.00 |
| | 10.5 hours | $262.50 | $5.00 | $267.50 |
| UCA2, UCA3, UCA4, UCA5, UCA6, and UCA9 | 4.5 hours | $86.04 | $5.00 | $91.04 |
| | 6.5 hours | $131.56 | $5.00 | $136.56 |
| | 8.5 hours | $177.08 | $5.00 | $182.08 |
| | 10.5 hours | $222.60 | $5.00 | $227.60 |
| UCA8 | 4.5 hours | $97.60 | $5.00 | $102.60 |
| | 6.5 hours | $148.90 | $5.00 | $153.90 |
| | 8.5 hours | $200.20 | $5.00 | $205.20 |
| | 10.5 hours | $251.50 | $5.00 | $256.50 |
| UIL1 | 4.5 hours | $88.56 | $5.00 | $93.56 |
| | 5.5 hours | $111.95 | $5.00 | $116.95 |
| | 6.5 hours | $135.34 | $5.00 | $140.34 |
| | 8.5 hours | $182.12 | $5.00 | $187.12 |
| | 9.5 hours | $205.51 | $5.00 | $210.51 |
| | 10.5 hours | $228.90 | $5.00 | $233.90 |
| UNV1 | 4.5 hours | $73.00 | $5.00 | $78.00 |
| | 6.5 hours | $112.00 | $5.00 | $117.00 |
| | 8.5 hours | $151.00 | $5.00 | $156.00 |
| | 10.5 hours | $190.00 | $5.00 | $195.00 |

At UCA8, in addition to the applicable Planned Route rate set forth in the table above, Amazon will pay you $2.50 per delivery for Amazon Fresh deliveries only.

**Part II – Parcel**

| Distribution Point | Duration of Planned Route | Base Route Rate (per Planned Route) | Uniform and Vehicle Brand Promotion Fee (per Planned Route) | Dispatcher Fee (per calendar week per Distribution Point) | Fuel Allowance |
|---|---|---|---|---|---|
| DCH1, DCH2, and DCH3 | 5.5 hours | $190.00 | $5.00 | $1,400.00 | See below. |
| | 6.5 hours | $210.00 | $5.00 | | |
| | 7.5 hours | $230.00 | $5.00 | | |
| | 8.5 hours | $250.00 | $5.00 | | |
| | 9.5 hours | $271.00 | $5.00 | | |
| | 10.5 hours | $294.00 | $5.00 | | |
| DLA1, DLA2, DLA3, and DLA4 | 5.5 hours | $174.40 | $5.00 | $1,500.00 | See below. |
| | 6.5 hours | $188.20 | $5.00 | | |
| | 7.5 hours | $202.00 | $5.00 | | |
| | 8.5 hours | $226.84 | $5.00 | | |
| | 9.5 hours | $248.92 | $5.00 | | |
| | 10.5 hours | $271.00 | $5.00 | | |
| DLA7 | 5.5 hours | $180.25 | $5.00 | $1,500.00 | See below. |
| | 6.5 hours | $194.50 | $5.00 | | |
| | 7.5 hours | $208.75 | $5.00 | | |
| | 8.5 hours | $234.40 | $5.00 | | |
| | 9.5 hours | $257.20 | $5.00 | | |
| | 10.5 hours | $280.00 | $5.00 | | |
| DLA8 and DLA9 | 5.5 hours | $181.55 | $5.00 | $1,500.00 | See below. |
| | 6.5 hours | $195.90 | $5.00 | | |
| | 7.5 hours | $210.25 | $5.00 | | |
| | 8.5 hours | $236.08 | $5.00 | | |
| | 9.5 hours | $259.04 | $5.00 | | |
| | 10.5 hours | $282.00 | $5.00 | | |
| DSD1 and DSD2 | 5.5 hours | $175.70 | $5.00 | $1,400.00 | See below. |
| | 6.5 hours | $189.60 | $5.00 | | |
| | 7.5 hours | $203.50 | $5.00 | | |
| | 8.5 hours | $228.52 | $5.00 | | |
| | 9.5 hours | $250.76 | $5.00 | | |
| | 10.5 hours | $273.00 | $5.00 | | |
| DSF3 | 5.5 hours | $203.00 | $5.00 | $1,500.00 | See below. |
| | 6.5 hours | $219.00 | $5.00 | | |
| | 7.5 hours | $235.00 | $5.00 | | |
| | 8.5 hours | $263.80 | $5.00 | | |
| | 9.5 hours | $289.40 | $5.00 | | |
| | 10.5 hours | $315.00 | $5.00 | | |
| DSF4 and DSF5 | 5.5 hours | $206.25 | $5.00 | $1,500.00 | See below. |
| | 6.5 hours | $222.50 | $5.00 | | |
| | 7.5 hours | $238.75 | $5.00 | | |
| | 8.5 hours | $268.00 | $5.00 | | |
| | 9.5 hours | $294.00 | $5.00 | | |
| | 10.5 hours | $320.00 | $5.00 | | |
| DSF6 | 5.5 hours | $196.50 | $5.00 | $1,500.00 | See below. |
| | 6.5 hours | $212.00 | $5.00 | | |
| | 7.5 hours | $227.50 | $5.00 | | |
| | 8.5 hours | $255.40 | $5.00 | | |
| | 9.5 hours | $280.20 | $5.00 | | |
| | 10.5 hours | $305.00 | $5.00 | | |

1.  <u>Base Route Rate</u>.  The Base Route Rates set forth above are the rates payable by Amazon for any Planned Route that is actually performed by you.

2.  <u>Fuel Allowance</u>.  The Base Route Rates will be supplemented by the fuel allowance rate per mile corresponding to the Index Price (as defined below) set forth on Attachment 1 to this Part II of <u>Schedule C</u> (as applied, the "<u>Fuel Allowance</u>") applicable on the date on which the Planned Route is performed. For the purposes of this paragraph 2, the applicable index price level (the "<u>Index Price</u>") used to calculate the Fuel Allowance payable in respect of Services performed in any given calendar month will be based on the applicable regional PADD-EIA prices for the prior calendar month. The PADD-EIA prices used to calculate the Fuel Allowance can be found at http://www.eia.gov/dnav/pet/pet_pri_gnd_a_epm0_pte_dpgal_m.htm. Mileage will be based on the average planned miles (based on Amazon's route planning technology) for all Planned Routes originating from the applicable Distribution Point during the prior calendar month, provided that if there is insufficient data to calculate average planned miles for the prior calendar month, mileage will be based on an estimate of the average planned miles (based on Amazon's route planning technology) for all Planned Routes originating from the applicable Distribution Point during the current calendar month.

3.  <u>Dispatcher Fee</u>.  In connection with performing Services, it is anticipated that you will provide a dispatcher to assign Planned Routes to your delivery Personnel and to communicate with your delivery Personnel before, during, and after a Planned Route is completed. Amazon will pay you the Dispatcher Fee set forth above on a weekly basis for each calendar week during which you actually provide a dispatcher in connection with performing Services. If, for any given calendar week, the daily average number of Planned Routes that you perform from a specific Distribution Point is greater than 30 Planned Routes, Amazon will pay you a second Dispatcher Fee for such week.

4.  <u>Uniform and Vehicle Brand Promotion Fee</u>.  In consideration of accepting the Uniform and Vehicle Brand Promotion Fee, you agree that (a) all of your Personnel who are visiting customer premises or otherwise interacting with customers will wear a uniform that complies with the specifications set forth on <u>Schedule D</u> to this Work Order, which Amazon may change from time to time, and (b) all of your Vehicles will, while being used to provide Services under the Agreement, meet the vehicle branding specifications set forth on <u>Schedule E</u> to this Work Order, which Amazon may change from time to time. In exchange for your participation, Amazon agrees to provide the identifying logos, marks and insignia that comprise the uniform and vehicle branding specifications. You may elect to cease receiving the Uniform and Vehicle Brand Promotion Fee by giving Amazon 30 days' prior written notice.

5.  <u>Unplanned Time</u>.  Certain factors outside of your and your Personnel's control may make it impractical to complete a 10.5-hour Planned Route in no more than 10.5 hours. Such factors may include the late arrival of a line haul to the Distribution Point and increased volumes on Planned Routes. In such circumstances, Amazon may, in its discretion, elect to pay you for this unplanned time exceeding 10.5 hours at a rate equal to (a) $31.00 per hour at DCH1, DCH2, DCH3, and DSF6, (b) $27.60 per hour at DLA1, DLA2, DLA3, DLA4, and DLA7, (c) $28.70 per hour at DLA8 and DLA9, (d) $27.80 per hour at DSD1 and DSD2, (e) $32.00 per hour at DSF3, and (f) $32.50 per hour at DSF4 and DSF5.

6.  <u>Training Routes</u>.  If, at the request of Amazon, one of your new delivery associates accompanies an experienced delivery associate on a Planned Route for training purposes (a "<u>Training Route</u>"), Amazon will pay you (a) $194.35 per Training Route at DLA1, DLA2, DLA3, DLA4, DLA7, DLA8, and DLA9, (b) $179.01 per Training Route at DSD1 and DSD2, (c) $210.64 per Training Route at DSF3, (d) $214.67 per Training Route at DSF4 and DSF5, and (e) $207.91 per Training Route at DSF6.

**Attachment 1 to Part II of Schedule C**

| Index Price (Dollars per Gallon) | | Fuel Allowance |
|---|---|---|
| **From** | **To** | **Dollars per Mile** |
| $1.20 | $1.32 | $0.11 |
| $1.33 | $1.45 | $0.12 |
| $1.46 | $1.58 | $0.13 |
| $1.59 | $1.71 | $0.14 |
| $1.72 | $1.84 | $0.15 |
| $1.85 | $1.97 | $0.16 |
| $1.98 | $2.10 | $0.17 |
| $2.11 | $2.23 | $0.18 |
| $2.24 | $2.36 | $0.19 |
| $2.37 | $2.49 | $0.20 |
| $2.50 | $2.62 | $0.21 |
| $2.63 | $2.75 | $0.22 |
| $2.76 | $2.88 | $0.23 |
| $2.89 | $3.01 | $0.24 |
| $3.02 | $3.14 | $0.25 |
| $3.15 | $3.27 | $0.26 |
| $3.28 | $3.40 | $0.27 |
| $3.41 | $3.53 | $0.28 |
| $3.54 | $3.66 | $0.29 |
| $3.67 | $3.79 | $0.30 |
| $3.80 | $3.92 | $0.31 |
| $3.93 | $4.05 | $0.32 |
| $4.06 | $4.18 | $0.33 |
| $4.19 | $4.31 | $0.34 |
| $4.32 | $4.44 | $0.35 |
| $4.45 | $4.57 | $0.36 |
| $4.58 | $4.70 | $0.37 |
| $4.71 | $4.83 | $0.38 |
| $4.84 | $4.96 | $0.39 |
| $4.97 | $5.09 | $0.40 |
| $5.10 | $5.22 | $0.41 |
| $5.23 | $5.35 | $0.42 |
| $5.36 | $5.48 | $0.43 |
| $5.49 | $5.61 | $0.44 |
| $5.62 | $5.74 | $0.45 |
| $5.75 | $5.87 | $0.46 |
| $5.88 | $6.00 | $0.47 |

# EXHIBIT 15

Exhibit 15 - page 106

**Thirteenth Amendment**
**to Work Order**
**under the Delivery Provider Terms of Service**

     This Thirteenth Amendment to Work Order (this "Thirteenth Amendment") is effective as of August 28, 2016, and amends that certain Work Order, dated as of September 2, 2015, as amended by the First Amendment to Work Order, dated as of September 30, 2015, the Second Amendment to Work Order, dated as of October 19, 2015, the Third Amendment to Work Order, dated as of October 19, 2015, the Fourth Amendment to Work Order, dated as of January 17, 2016, the Fifth Amendment to Work Order, dated as of February 14, 2016, the Sixth Amendment to Work Order, dated as of February 19, 2016, the Seventh Amendment to Work Order, dated as of April 10, 2016, the Eighth Amendment to Work Order, dated as of April 22, 2016, the Ninth Amendment to Work Order, dated as of May 11, 2016, the Tenth Amendment to Work Order, dated as of June 2, 2016, the Eleventh Amendment to Work Order, dated as of July 26, 2016, and the Twelfth Amendment to Work Order, dated as of August 14, 2016 (the "Work Order"), by and between Scoobeez, Inc., a California corporation ("you") and Amazon Logistics, Inc., a Delaware corporation ("Amazon"). All capitalized terms used and not defined in this Thirteenth Amendment have the respective meanings assigned to such terms in the Delivery Provider Terms of Service to which you agreed on the Delivery Provider Platform (as the same may be amended, modified, or supplemented from time to time, the "Terms").

     Amazon and you agree as follows:

     **1.**    **Amendment to Schedule B.** Schedule B to the Work Order is hereby deleted in its entirety and replaced with Schedule B attached hereto.

     **2.**    **Amendment to Schedule C.** Schedule C to the Work Order is hereby deleted in its entirety and replaced with Schedule C attached hereto.

     **3.**    **No Other Amendments; Conflicts.** Except as expressly amended hereby, the Work Order remains in full force and effect in accordance with its terms. In the event of any conflict between the terms of this Thirteenth Amendment and the terms of the Work Order, the terms of this Thirteenth Amendment will control.

[Signature Page Follows]

IN WITNESS WHEREOF, properly authorized representatives of the undersigned have executed this Thirteenth Amendment.

**Amazon Logistics, Inc.**

By: _Hany Elkordy_

Name: _Hany Elkordy_

Title: _Director, AMZL NA_

Date Signed: _August 20, 2016_

**Scoobeez, Inc.**

By: _Shahan Ohanessian_

Name: _Shahan Ohanessian_

Title: _CEO_

Date Signed: _August 20, 2016_

[Signature Page to Thirteenth Amendment to Work Order]

**Schedule B**

**Distribution Points**

1. DCH1 – Alsip, IL

2. DCH2 – Chicago, IL

3. DCH3 – Lisle, IL

4. DDA1 – Farmers Branch, TX

5. DDA2 – Garland, TX

6. DDA3 – Ft. Worth, TX

7. DLA1 – Inglewood, CA

8. DLA2 – Buena Park, CA

9. DLA3 – Commerce, CA

10. DLA4 – Los Angeles, CA

11. DLA7 – Site location TBD

12. DLA8 – Hawthorne, CA

13. DLA9 – Irvine, CA

14. DMI1 – Miami, FL

15. DMI2 – Miami Gardens, FL

16. DMI3 – Miami, FL

17. DSD1 – San Diego, CA

18. DSD2 – Carlsbad, CA

19. DSF3 – San Jose, CA

20. DSF4 – San Leandro, CA

21. DSF5 – San Francisco, CA

22. DSF6 – Richmond, CA

23. UCA1 – San Francisco, CA

24. UCA2 – Redondo Beach, CA

25. UCA3 – Los Angeles, CA

26. UCA4 – Irvine, CA

27. UCA5 – Los Angeles, CA

28. UCA6 – San Diego, CA

29. UCA8 – Berkeley, CA

30. UCA9 – Sacramento, CA

31. UIL1 – Chicago, IL

32. UNV1 – Las Vegas, NV

### Schedule C

**Fees Payable by Amazon**

## Part I – Prime Now

| Distribution Point | Duration of Planned Route | Fees for Services (per Planned Route) | Uniform and Vehicle Brand Promotion Fee (per Planned Route) | Total (per Planned Route) |
|---|---|---|---|---|
| UCA1 | 4.5 hours | $102.00 | $5.00 | $107.00 |
| | 6.5 hours | $155.50 | $5.00 | $160.50 |
| | 8.5 hours | $209.00 | $5.00 | $214.00 |
| | 10.5 hours | $262.50 | $5.00 | $267.50 |
| UCA2, UCA3, UCA4, UCA5, UCA6, and UCA9 | 4.5 hours | $86.04 | $5.00 | $91.04 |
| | 6.5 hours | $131.56 | $5.00 | $136.56 |
| | 8.5 hours | $177.08 | $5.00 | $182.08 |
| | 10.5 hours | $222.60 | $5.00 | $227.60 |
| UCA8 | 4.5 hours | $97.60 | $5.00 | $102.60 |
| | 6.5 hours | $148.90 | $5.00 | $153.90 |
| | 8.5 hours | $200.20 | $5.00 | $205.20 |
| | 10.5 hours | $251.50 | $5.00 | $256.50 |
| UIL1 | 4.5 hours | $88.56 | $5.00 | $93.56 |
| | 5.5 hours | $111.95 | $5.00 | $116.95 |
| | 6.5 hours | $135.34 | $5.00 | $140.34 |
| | 8.5 hours | $182.12 | $5.00 | $187.12 |
| | 9.5 hours | $205.51 | $5.00 | $210.51 |
| | 10.5 hours | $228.90 | $5.00 | $233.90 |
| UNV1 | 4.5 hours | $73.00 | $5.00 | $78.00 |
| | 6.5 hours | $112.00 | $5.00 | $117.00 |
| | 8.5 hours | $151.00 | $5.00 | $156.00 |
| | 10.5 hours | $190.00 | $5.00 | $195.00 |

At UCA8, in addition to the applicable Planned Route rate set forth in the table above, Amazon will pay you $2.50 per delivery for Amazon Fresh deliveries only.

**Part II – Parcel**

| Distribution Point | Duration of Planned Route | Base Route Rate (per Planned Route) | Uniform and Vehicle Brand Promotion Fee (per Planned Route) | Dispatcher Fee (per calendar week per Distribution Point) | Fuel Allowance |
|---|---|---|---|---|---|
| DCH1, DCH2, and DCH3 | 5.5 hours | $190.00 | $5.00 | $1,400.00 | See below. |
| | 6.5 hours | $210.00 | $5.00 | | |
| | 7.5 hours | $230.00 | $5.00 | | |
| | 8.5 hours | $250.00 | $5.00 | | |
| | 9.5 hours | $271.00 | $5.00 | | |
| | 10.5 hours | $294.00 | $5.00 | | |
| DDA1, DDA2, and DDA3 | 5.5 hours | $163.20 | $5.00 | $1,450.00 | See below. |
| | 6.5 hours | $184.00 | $5.00 | | |
| | 7.5 hours | $194.50 | $5.00 | | |
| | 8.5 hours | $220.00 | $5.00 | | |
| | 9.5 hours | $244.00 | $5.00 | | |
| | 10.5 hours | $251.10 | $5.00 | | |
| DLA1, DLA2, DLA3, and DLA4 | 5.5 hours | $174.40 | $5.00 | $1,500.00 | See below. |
| | 6.5 hours | $188.20 | $5.00 | | |
| | 7.5 hours | $202.00 | $5.00 | | |
| | 8.5 hours | $226.84 | $5.00 | | |
| | 9.5 hours | $248.92 | $5.00 | | |
| | 10.5 hours | $271.00 | $5.00 | | |
| DLA7 | 5.5 hours | $180.25 | $5.00 | $1,500.00 | See below. |
| | 6.5 hours | $194.50 | $5.00 | | |
| | 7.5 hours | $208.75 | $5.00 | | |
| | 8.5 hours | $234.40 | $5.00 | | |
| | 9.5 hours | $257.20 | $5.00 | | |
| | 10.5 hours | $280.00 | $5.00 | | |
| DLA8 and DLA9 | 5.5 hours | $181.55 | $5.00 | $1,500.00 | See below. |
| | 6.5 hours | $195.90 | $5.00 | | |
| | 7.5 hours | $210.25 | $5.00 | | |
| | 8.5 hours | $236.08 | $5.00 | | |
| | 9.5 hours | $259.04 | $5.00 | | |
| | 10.5 hours | $282.00 | $5.00 | | |
| DMI1 | 5.5 hours | $197.12 | $5.00 | $1,450.00 | See below. |
| | 6.5 hours | $202.55 | $5.00 | | |
| | 7.5 hours | $220.39 | $5.00 | | |
| | 8.5 hours | $233.83 | $5.00 | | |
| | 9.5 hours | $239.98 | $5.00 | | |
| | 10.5 hours | $249.98 | $5.00 | | |
| DMI2 and DMI3 | 5.5 hours | $169.79 | $5.00 | $1,450.00 | See below. |
| | 6.5 hours | $181.29 | $5.00 | | |
| | 7.5 hours | $193.12 | $5.00 | | |
| | 8.5 hours | $211.92 | $5.00 | | |
| | 9.5 hours | $230.79 | $5.00 | | |
| | 10.5 hours | $248.25 | $5.00 | | |
| DSD1 and DSD2 | 5.5 hours | $175.70 | $5.00 | $1,400.00 | See below. |
| | 6.5 hours | $189.60 | $5.00 | | |
| | 7.5 hours | $203.50 | $5.00 | | |
| | 8.5 hours | $228.52 | $5.00 | | |
| | 9.5 hours | $250.76 | $5.00 | | |
| | 10.5 hours | $273.00 | $5.00 | | |

| DSF3 | 5.5 hours | $203.00 | $5.00 | $1,500.00 | See below. |
|---|---|---|---|---|---|
| | 6.5 hours | $219.00 | $5.00 | | |
| | 7.5 hours | $235.00 | $5.00 | | |
| | 8.5 hours | $263.80 | $5.00 | | |
| | 9.5 hours | $289.40 | $5.00 | | |
| | 10.5 hours | $315.00 | $5.00 | | |
| DSF4 and DSF5 | 5.5 hours | $206.25 | $5.00 | $1,500.00 | See below. |
| | 6.5 hours | $222.50 | $5.00 | | |
| | 7.5 hours | $238.75 | $5.00 | | |
| | 8.5 hours | $268.00 | $5.00 | | |
| | 9.5 hours | $294.00 | $5.00 | | |
| | 10.5 hours | $320.00 | $5.00 | | |
| DSF6 | 5.5 hours | $196.50 | $5.00 | $1,500.00 | See below. |
| | 6.5 hours | $212.00 | $5.00 | | |
| | 7.5 hours | $227.50 | $5.00 | | |
| | 8.5 hours | $255.40 | $5.00 | | |
| | 9.5 hours | $280.20 | $5.00 | | |
| | 10.5 hours | $305.00 | $5.00 | | |

1. <u>Base Route Rate</u>.  The Base Route Rates set forth above are the rates payable by Amazon for any Planned Route that is actually performed by you.

2. <u>Fuel Allowance</u>.  The Base Route Rates will be supplemented by the fuel allowance rate per mile corresponding to the Index Price (as defined below) set forth on Attachment 1 to this Part II of <u>Schedule C</u> (as applied, the "<u>Fuel Allowance</u>") applicable on the date on which the Planned Route is performed. For the purposes of this paragraph 2, the applicable index price level (the "<u>Index Price</u>") used to calculate the Fuel Allowance payable in respect of Services performed in any given calendar month will be based on the applicable regional PADD-EIA prices for the prior calendar month. The PADD-EIA prices used to calculate the Fuel Allowance can be found at http://www.eia.gov/dnav/pet/pet_pri_gnd_a_epm0_pte_dpgal_m.htm.  Mileage will be based on the average planned miles (based on Amazon's route planning technology) for all Planned Routes originating from the applicable Distribution Point during the prior calendar month, provided that if there is insufficient data to calculate average planned miles for the prior calendar month, mileage will be based on an estimate of the average planned miles (based on Amazon's route planning technology) for all Planned Routes originating from the applicable Distribution Point during the current calendar month.

3. <u>Dispatcher Fee</u>.  In connection with performing Services, it is anticipated that you will provide a dispatcher to assign Planned Routes to your delivery Personnel and to communicate with your delivery Personnel before, during, and after a Planned Route is completed.  Amazon will pay you the Dispatcher Fee set forth above on a weekly basis for each calendar week during which you actually provide a dispatcher in connection with performing Services.  If, for any given calendar week, the daily average number of Planned Routes that you perform from a specific Distribution Point is greater than 30 Planned Routes, Amazon will pay you a second Dispatcher Fee for such week.

4. <u>Uniform and Vehicle Brand Promotion Fee</u>.  In consideration of accepting the Uniform and Vehicle Brand Promotion Fee, you agree that (a) all of your Personnel who are visiting customer premises or otherwise interacting with customers will wear a uniform that complies with the specifications set forth on <u>Schedule D</u> to this Work Order, which Amazon may change from time to time, and (b) all of your Vehicles will, while being used to provide Services under the Agreement, meet the vehicle branding specifications set forth on <u>Schedule E</u> to this Work Order, which Amazon may change from time to time.  In exchange for your participation, Amazon agrees to provide the identifying logos, marks and

DocuSign Envelope ID: CB0B9050-2DC8-48A3-AC75-A310947C42C

insignia that comprise the uniform and vehicle branding specifications.  You may elect to cease receiving the Uniform and Vehicle Brand Promotion Fee by giving Amazon 30 days' prior written notice.

5.  <u>Unplanned Time</u>.  Certain factors outside of your and your Personnel's control may make it impractical to complete a 10.5-hour Planned Route in no more than 10.5 hours.  Such factors may include the late arrival of a line haul to the Distribution Point and increased volumes on Planned Routes.  In such circumstances, Amazon may, in its discretion, elect to pay you for this unplanned time exceeding 10.5 hours at a rate equal to (a) $29.00 per hour at DDA1, DDA2, and DDA3, (b) $31.00 per hour at DCH1, DCH2, DCH3, and DSF6, (c) $27.60 per hour at DLA1, DLA2, DLA3, DLA4, and DLA7, (d) $28.70 per hour at DLA8 and DLA9, (e) $28.50 per hour at DMI1, DMI2, and DMI3, (f) $27.80 per hour at DSD1 and DSD2, (g) $32.00 per hour at DSF3, and (h) $32.50 per hour at DSF4 and DSF5.

6.  <u>Training Routes</u>.  If, at the request of Amazon, one of your new delivery associates accompanies an experienced delivery associate on a Planned Route for training purposes (a "<u>Training Route</u>"), Amazon will pay you (a) $189.60 per Training Route at DDA1, DDA2, and DDA3, (b) $194.35 per Training Route at DLA1, DLA2, DLA3, DLA4, DLA7, DLA8, and DLA9, (c) $160.00 per Training Route at DMI1, DMI2, and DMI3, (d) $179.01 per Training Route at DSD1 and DSD2, (e) $210.64 per Training Route at DSF3, (f) $214.67 per Training Route at DSF4 and DSF5, and (g) $207.91 per Training Route at DSF6.

## **Attachment 1 to Part II of Schedule C**

| Index Price (Dollars per Gallon) | | Fuel Allowance |
|---|---|---|
| **From** | **To** | **Dollars per Mile** |
| *$1.20* | *$1.32* | $0.11 |
| *$1.33* | *$1.45* | $0.12 |
| *$1.46* | *$1.58* | $0.13 |
| *$1.59* | *$1.71* | $0.14 |
| *$1.72* | *$1.84* | $0.15 |
| *$1.85* | *$1.97* | $0.16 |
| *$1.98* | *$2.10* | $0.17 |
| *$2.11* | *$2.23* | $0.18 |
| *$2.24* | *$2.36* | $0.19 |
| *$2.37* | *$2.49* | $0.20 |
| *$2.50* | *$2.62* | $0.21 |
| *$2.63* | *$2.75* | $0.22 |
| *$2.76* | *$2.88* | $0.23 |
| *$2.89* | *$3.01* | $0.24 |
| *$3.02* | *$3.14* | $0.25 |
| *$3.15* | *$3.27* | $0.26 |
| *$3.28* | *$3.40* | $0.27 |
| *$3.41* | *$3.53* | $0.28 |
| *$3.54* | *$3.66* | $0.29 |
| *$3.67* | *$3.79* | $0.30 |
| *$3.80* | *$3.92* | $0.31 |
| *$3.93* | *$4.05* | $0.32 |
| *$4.06* | *$4.18* | $0.33 |
| *$4.19* | *$4.31* | $0.34 |
| *$4.32* | *$4.44* | $0.35 |
| *$4.45* | *$4.57* | $0.36 |
| *$4.58* | *$4.70* | $0.37 |
| *$4.71* | *$4.83* | $0.38 |
| *$4.84* | *$4.96* | $0.39 |
| *$4.97* | *$5.09* | $0.40 |
| *$5.10* | *$5.22* | $0.41 |
| *$5.23* | *$5.35* | $0.42 |
| *$5.36* | *$5.48* | $0.43 |
| *$5.49* | *$5.61* | $0.44 |
| *$5.62* | *$5.74* | $0.45 |
| *$5.75* | *$5.87* | $0.46 |
| *$5.88* | *$6.00* | $0.47 |

# EXHIBIT 16

Exhibit 16 - page 116

**Fourteenth Amendment**
**to Work Order**
**under the Delivery Provider Terms of Service**

This Fourteenth Amendment to Work Order (this "Fourteenth Amendment") is effective as of September 18, 2016, and amends that certain Work Order, dated as of September 2, 2015, as amended by the First Amendment to Work Order, dated as of September 30, 2015, the Second Amendment to Work Order, dated as of October 19, 2015, the Third Amendment to Work Order, dated as of October 19, 2015, the Fourth Amendment to Work Order, dated as of January 17, 2016, the Fifth Amendment to Work Order, dated as of February 14, 2016, the Sixth Amendment to Work Order, dated as of February 19, 2016, the Seventh Amendment to Work Order, dated as of April 10, 2016, the Eighth Amendment to Work Order, dated as of April 22, 2016, the Ninth Amendment to Work Order, dated as of May 11, 2016, the Tenth Amendment to Work Order, dated as of June 2, 2016, the Eleventh Amendment to Work Order, dated as of July 26, 2016, the Twelfth Amendment to Work Order, dated as of August 14, 2016, and the Thirteenth Amendment to Work Order, dated as of August 28, 2016 (the "Work Order"), by and between Scoobeez, Inc., a California corporation ("you") and Amazon Logistics, Inc., a Delaware corporation ("Amazon"). All capitalized terms used and not defined in this Fourteenth Amendment have the respective meanings assigned to such terms in the Delivery Provider Terms of Service to which you agreed on the Delivery Provider Platform (as the same may be amended, modified, or supplemented from time to time, the "Terms").

Amazon and you agree as follows:

1.      **Amendment to Schedule B.**  Schedule B to the Work Order is hereby deleted in its entirety and replaced with Schedule B attached hereto.

2.      **Amendment to Schedule C.**  Schedule C to the Work Order is hereby deleted in its entirety and replaced with Schedule C attached hereto.

3.      **No Other Amendments; Conflicts.**  Except as expressly amended hereby, the Work Order remains in full force and effect in accordance with its terms.  In the event of any conflict between the terms of this Fourteenth Amendment and the terms of the Work Order, the terms of this Fourteenth Amendment will control.

[Signature Page Follows]

DocuSign Envelope ID: DDBA1818-2D2B-441D-8550-924D39865AF5

IN WITNESS WHEREOF, properly authorized representatives of the undersigned have executed this Fourteenth Amendment.

**Amazon Logistics, Inc.**

By: _Hany Elkordy_____
  DocuSigned by:

Name: _Hany Elkordy_____
  22B0D2660G2D4EE

Title: _Director, AMZL NA_____

Date Signed: _September 11, 2016____

**Scoobeez, Inc.**

By: _Shahan Ohanessian_____
  DocuSigned by:

Name: _Shahan Ohanessian_____
  81D0B796FE2A4DA

Title: _CEO_____

Date Signed: _September 11, 2016____

[Signature Page to Fourteenth Amendment to Work Order]

**Schedule B**

**Distribution Points**

1.  DCH1 – Alsip, IL

2.  DCH2 – Chicago, IL

3.  DCH3 – Lisle, IL

4.  DDA1 – Farmers Branch, TX

5.  DDA2 – Garland, TX

6.  DDA3 – Ft. Worth, TX

7.  DLA1 – Inglewood, CA

8.  DLA2 – Buena Park, CA

9.  DLA3 – Commerce, CA

10. DLA4 – Los Angeles, CA

11. DLA7 – Site location TBD

12. DLA8 – Hawthorne, CA

13. DLA9 – Irvine, CA

14. DMI1 – Miami, FL

15. DMI2 – Miami Gardens, FL

16. DMI3 – Miami, FL

17. DSD1 – San Diego, CA

18. DSD2 – Carlsbad, CA

19. DSF3 – San Jose, CA

20. DSF4 – San Leandro, CA

21. DSF5 – San Francisco, CA

22. DSF6 – Richmond, CA

23. SAT5 – San Antonio, TX

24. UCA1 – San Francisco, CA

25. UCA2 – Redondo Beach, CA

26. UCA3 – Los Angeles, CA

27. UCA4 – Irvine, CA

28. UCA5 – Los Angeles, CA

29. UCA6 – San Diego, CA

30. UCA8 – Berkeley, CA

31. UCA9 – Sacramento, CA

32. UIL1 – Chicago, IL

33. UNV1 – Las Vegas, NV

**Schedule C**

**Fees Payable by Amazon**

## Part I – Prime Now

| Distribution Point | Duration of Planned Route | Fees for Services (per Planned Route) | Uniform and Vehicle Brand Promotion Fee (per Planned Route) | Total (per Planned Route) |
|---|---|---|---|---|
| UCA1 | 4.5 hours | $102.00 | $5.00 | $107.00 |
| | 6.5 hours | $155.50 | $5.00 | $160.50 |
| | 8.5 hours | $209.00 | $5.00 | $214.00 |
| | 10.5 hours | $262.50 | $5.00 | $267.50 |
| UCA2, UCA3, UCA4, UCA5, UCA6, and UCA9 | 4.5 hours | $86.04 | $5.00 | $91.04 |
| | 6.5 hours | $131.56 | $5.00 | $136.56 |
| | 8.5 hours | $177.08 | $5.00 | $182.08 |
| | 10.5 hours | $222.60 | $5.00 | $227.60 |
| UCA8 | 4.5 hours | $97.60 | $5.00 | $102.60 |
| | 6.5 hours | $148.90 | $5.00 | $153.90 |
| | 8.5 hours | $200.20 | $5.00 | $205.20 |
| | 10.5 hours | $251.50 | $5.00 | $256.50 |
| UIL1 | 4.5 hours | $88.56 | $5.00 | $93.56 |
| | 5.5 hours | $111.95 | $5.00 | $116.95 |
| | 6.5 hours | $135.34 | $5.00 | $140.34 |
| | 8.5 hours | $182.12 | $5.00 | $187.12 |
| | 9.5 hours | $205.51 | $5.00 | $210.51 |
| | 10.5 hours | $228.90 | $5.00 | $233.90 |
| UNV1 | 4.5 hours | $73.00 | $5.00 | $78.00 |
| | 6.5 hours | $112.00 | $5.00 | $117.00 |
| | 8.5 hours | $151.00 | $5.00 | $156.00 |
| | 10.5 hours | $190.00 | $5.00 | $195.00 |

At UCA8, in addition to the applicable Planned Route rate set forth in the table above, Amazon will pay you $2.50 per delivery for Amazon Fresh deliveries only.

**Part II – Parcel**

| Distribution Point | Duration/Type of Planned Route | Base Route Rate (per Planned Route) | Uniform and Vehicle Brand Promotion Fee (per Planned Route) | Dispatcher Fee (per calendar week per Distribution Point) | Fuel Allowance |
|---|---|---|---|---|---|
| DCH1, DCH2, and DCH3 | 5.5 hours | $190.00 | $5.00 | $1,400.00 | See below. |
| | 6.5 hours | $210.00 | $5.00 | | |
| | 7.5 hours | $230.00 | $5.00 | | |
| | 8.5 hours | $250.00 | $5.00 | | |
| | 9.5 hours | $271.00 | $5.00 | | |
| | 10.5 hours | $294.00 | $5.00 | | |
| DDA1, DDA2, and DDA3 | 5.5 hours | $163.20 | $5.00 | $1,450.00 | See below. |
| | 6.5 hours | $184.00 | $5.00 | | |
| | 7.5 hours | $194.50 | $5.00 | | |
| | 8.5 hours | $220.00 | $5.00 | | |
| | 9.5 hours | $244.00 | $5.00 | | |
| | 10.5 hours | $251.10 | $5.00 | | |
| DLA1, DLA2, DLA3, and DLA4 | 5.5 hours | $174.40 | $5.00 | $1,500.00 | See below. |
| | 6.5 hours | $188.20 | $5.00 | | |
| | 7.5 hours | $202.00 | $5.00 | | |
| | 8.5 hours | $226.84 | $5.00 | | |
| | 9.5 hours | $248.92 | $5.00 | | |
| | 10.5 hours | $271.00 | $5.00 | | |
| DLA7 | 5.5 hours | $180.25 | $5.00 | $1,500.00 | See below. |
| | 6.5 hours | $194.50 | $5.00 | | |
| | 7.5 hours | $208.75 | $5.00 | | |
| | 8.5 hours | $234.40 | $5.00 | | |
| | 9.5 hours | $257.20 | $5.00 | | |
| | 10.5 hours | $280.00 | $5.00 | | |
| DLA8 and DLA9 | 5.5 hours | $181.55 | $5.00 | $1,500.00 | See below. |
| | 6.5 hours | $195.90 | $5.00 | | |
| | 7.5 hours | $210.25 | $5.00 | | |
| | 8.5 hours | $236.08 | $5.00 | | |
| | 9.5 hours | $259.04 | $5.00 | | |
| | 10.5 hours | $282.00 | $5.00 | | |
| DMI1 | 5.5 hours | $197.12 | $5.00 | $1,450.00 | See below. |
| | 6.5 hours | $202.55 | $5.00 | | |
| | 7.5 hours | $220.39 | $5.00 | | |
| | 8.5 hours | $233.83 | $5.00 | | |
| | 9.5 hours | $239.98 | $5.00 | | |
| | 10.5 hours | $249.98 | $5.00 | | |
| DMI2 and DMI3 | 5.5 hours | $169.79 | $5.00 | $1,450.00 | See below. |
| | 6.5 hours | $181.29 | $5.00 | | |
| | 7.5 hours | $193.12 | $5.00 | | |
| | 8.5 hours | $211.92 | $5.00 | | |
| | 9.5 hours | $230.79 | $5.00 | | |
| | 10.5 hours | $248.25 | $5.00 | | |
| DSD1 and DSD2 | 5.5 hours | $175.70 | $5.00 | $1,400.00 | See below. |
| | 6.5 hours | $189.60 | $5.00 | | |
| | 7.5 hours | $203.50 | $5.00 | | |
| | 8.5 hours | $228.52 | $5.00 | | |
| | 9.5 hours | $250.76 | $5.00 | | |
| | 10.5 hours | $273.00 | $5.00 | | |

| Distribution Point | Duration/Type of Planned Route | Base Route Rate (per Planned Route) | Uniform and Vehicle Brand Promotion Fee (per Planned Route) | Dispatcher Fee (per calendar week per Distribution Point) | Fuel Allowance |
|---|---|---|---|---|---|
| DSF3 | 5.5 hours | $203.00 | $5.00 | $1,500.00 | See below. |
|  | 6.5 hours | $219.00 | $5.00 |  |  |
|  | 7.5 hours | $235.00 | $5.00 |  |  |
|  | 8.5 hours | $263.80 | $5.00 |  |  |
|  | 9.5 hours | $289.40 | $5.00 |  |  |
|  | 10.5 hours | $315.00 | $5.00 |  |  |
| DSF4 and DSF5 | 5.5 hours | $206.25 | $5.00 | $1,500.00 | See below. |
|  | 6.5 hours | $222.50 | $5.00 |  |  |
|  | 7.5 hours | $238.75 | $5.00 |  |  |
|  | 8.5 hours | $268.00 | $5.00 |  |  |
|  | 9.5 hours | $294.00 | $5.00 |  |  |
|  | 10.5 hours | $320.00 | $5.00 |  |  |
| DSF6 | 5.5 hours | $196.50 | $5.00 | $1,500.00 | See below. |
|  | 6.5 hours | $212.00 | $5.00 |  |  |
|  | 7.5 hours | $227.50 | $5.00 |  |  |
|  | 8.5 hours | $255.40 | $5.00 |  |  |
|  | 9.5 hours | $280.20 | $5.00 |  |  |
|  | 10.5 hours | $305.00 | $5.00 |  |  |
| SAT5 | 5.5 hours | $164.06 | $5.00 | $1,450.00 | See below. |
|  | 6.5 hours | $184.15 | $5.00 |  |  |
|  | 7.5 hours | $195.60 | $5.00 |  |  |
|  | 8.5 hours | $211.19 | $5.00 |  |  |
|  | 9.5 hours | $230.12 | $5.00 |  |  |
|  | 10.5 hours | $252.51 | $5.00 |  |  |
|  | Helper (if applicable) | $135.32 | N/A |  |  |

1.  <u>Base Route Rate</u>.  The Base Route Rates set forth above are the rates payable by Amazon for any Planned Route that is actually performed by you.

2.  <u>Fuel Allowance</u>.  The Base Route Rates will be supplemented by the fuel allowance rate per mile corresponding to the Index Price (as defined below) set forth on Attachment 1 to this Part II of <u>Schedule C</u> (as applied, the "<u>Fuel Allowance</u>") applicable on the date on which the Planned Route is performed. For the purposes of this paragraph 2, the applicable index price level (the "<u>Index Price</u>") used to calculate the Fuel Allowance payable in respect of Services performed in any given calendar month will be based on the applicable regional PADD-EIA prices for the prior calendar month. The PADD-EIA prices used to calculate the Fuel Allowance can be found at http://www.eia.gov/dnav/pet/pet_pri_gnd_a_epm0_pte_dpgal_m.htm.  Mileage will be based on the average planned miles (based on Amazon's route planning technology) for all Planned Routes originating from the applicable Distribution Point during the prior calendar month, provided that if there is insufficient data to calculate average planned miles for the prior calendar month, mileage will be based on an estimate of the average planned miles (based on Amazon's route planning technology) for all Planned Routes originating from the applicable Distribution Point during the current calendar month.

3.  <u>Dispatcher Fee</u>.  In connection with performing Services, it is anticipated that you will provide a dispatcher to assign Planned Routes to your delivery Personnel and to communicate with your delivery Personnel before, during, and after a Planned Route is completed.  Amazon will pay you the Dispatcher Fee set forth above on a weekly basis for each calendar week during which you actually provide a

DocuSign Envelope ID: DDBA1818-2D2B-441D-8550-924D39865AF5

dispatcher in connection with performing Services. If, for any given calendar week, the daily average number of Planned Routes that you perform from a specific Distribution Point is greater than 30 Planned Routes, Amazon will pay you a second Dispatcher Fee for such week.

4. <u>Uniform and Vehicle Brand Promotion Fee</u>. In consideration of accepting the Uniform and Vehicle Brand Promotion Fee, you agree that (a) all of your Personnel who are visiting customer premises or otherwise interacting with customers will wear a uniform that complies with the specifications set forth on <u>Schedule D</u> to this Work Order, which Amazon may change from time to time, and (b) all of your Vehicles will, while being used to provide Services under the Agreement, meet the vehicle branding specifications set forth on <u>Schedule E</u> to this Work Order, which Amazon may change from time to time. In exchange for your participation, Amazon agrees to provide the identifying logos, marks and insignia that comprise the uniform and vehicle branding specifications. You may elect to cease receiving the Uniform and Vehicle Brand Promotion Fee by giving Amazon 30 days' prior written notice.

5. <u>Unplanned Time</u>. Certain factors outside of your and your Personnel's control may make it impractical to complete a 10.5-hour Planned Route in no more than 10.5 hours. Such factors may include the late arrival of a line haul to the Distribution Point and increased volumes on Planned Routes. In such circumstances, Amazon may, in its discretion, elect to pay you for this unplanned time exceeding 10.5 hours at a rate equal to (a) $29.00 per hour at DDA1, DDA2, and DDA3, (b) $31.00 per hour at DCH1, DCH2, DCH3, and DSF6, (c) $27.60 per hour at DLA1, DLA2, DLA3, DLA4, and DLA7, (d) $28.70 per hour at DLA8 and DLA9, (e) $28.50 per hour at DMI1, DMI2, and DMI3, (f) $27.80 per hour at DSD1 and DSD2, (g) $32.00 per hour at DSF3, (h) $32.50 per hour at DSF4 and DSF5, and (i) $28.00 per hour at SAT5.

6. <u>Training Routes</u>. If, at the request of Amazon, one of your new delivery associates accompanies an experienced delivery associate on a Planned Route for training purposes (a "<u>Training Route</u>"), Amazon will pay you (a) $189.60 per Training Route at DDA1, DDA2, and DDA3, (b) $194.35 per Training Route at DLA1, DLA2, DLA3, DLA4, DLA7, DLA8, and DLA9, (c) $160.00 per Training Route at DMI1, DMI2, and DMI3, (d) $179.01 per Training Route at DSD1 and DSD2, (e) $210.64 per Training Route at DSF3, (f) $214.67 per Training Route at DSF4 and DSF5, (g) $207.91 per Training Route at DSF6, and (h) $161.56 per Training Route at SAT5.

DocuSign Envelope ID: DDBA1818-2D2B-441D-8550-924D39865AF5

**Attachment 1 to Part II of Schedule C**

| Index Price (Dollars per Gallon) | | Fuel Allowance |
|---|---|---|
| **From** | **To** | **Dollars per Mile** |
| $1.20 | $1.32 | $0.11 |
| $1.33 | $1.45 | $0.12 |
| $1.46 | $1.58 | $0.13 |
| $1.59 | $1.71 | $0.14 |
| $1.72 | $1.84 | $0.15 |
| $1.85 | $1.97 | $0.16 |
| $1.98 | $2.10 | $0.17 |
| $2.11 | $2.23 | $0.18 |
| $2.24 | $2.36 | $0.19 |
| $2.37 | $2.49 | $0.20 |
| $2.50 | $2.62 | $0.21 |
| $2.63 | $2.75 | $0.22 |
| $2.76 | $2.88 | $0.23 |
| $2.89 | $3.01 | $0.24 |
| $3.02 | $3.14 | $0.25 |
| $3.15 | $3.27 | $0.26 |
| $3.28 | $3.40 | $0.27 |
| $3.41 | $3.53 | $0.28 |
| $3.54 | $3.66 | $0.29 |
| $3.67 | $3.79 | $0.30 |
| $3.80 | $3.92 | $0.31 |
| $3.93 | $4.05 | $0.32 |
| $4.06 | $4.18 | $0.33 |
| $4.19 | $4.31 | $0.34 |
| $4.32 | $4.44 | $0.35 |
| $4.45 | $4.57 | $0.36 |
| $4.58 | $4.70 | $0.37 |
| $4.71 | $4.83 | $0.38 |
| $4.84 | $4.96 | $0.39 |
| $4.97 | $5.09 | $0.40 |
| $5.10 | $5.22 | $0.41 |
| $5.23 | $5.35 | $0.42 |
| $5.36 | $5.48 | $0.43 |
| $5.49 | $5.61 | $0.44 |
| $5.62 | $5.74 | $0.45 |
| $5.75 | $5.87 | $0.46 |
| $5.88 | $6.00 | $0.47 |

# EXHIBIT 17

Exhibit 17 - page 126

**Fifteenth Amendment**
**to Work Order**
**under the Delivery Provider Terms of Service**

This Fifteenth Amendment to Work Order (this "Fifteenth Amendment") is effective as of September 18, 2016, and amends that certain Work Order, dated as of September 2, 2015, as amended by the First Amendment to Work Order, dated as of September 30, 2015, the Second Amendment to Work Order, dated as of October 19, 2015, the Third Amendment to Work Order, dated as of October 19, 2015, the Fourth Amendment to Work Order, dated as of January 17, 2016, the Fifth Amendment to Work Order, dated as of February 14, 2016, the Sixth Amendment to Work Order, dated as of February 19, 2016, the Seventh Amendment to Work Order, dated as of April 10, 2016, the Eighth Amendment to Work Order, dated as of April 22, 2016, the Ninth Amendment to Work Order, dated as of May 11, 2016, the Tenth Amendment to Work Order, dated as of June 2, 2016, the Eleventh Amendment to Work Order, dated as of July 26, 2016, the Twelfth Amendment to Work Order, dated as of August 14, 2016, the Thirteenth Amendment to Work Order, dated as of August 28, 2016, and the Fourteenth Amendment to Work Order, dated as of September 18, 2016 (the "Work Order"), by and between Scoobeez, Inc., a California corporation ("you") and Amazon Logistics, Inc., a Delaware corporation ("Amazon"). All capitalized terms used and not defined in this Fifteenth Amendment have the respective meanings assigned to such terms in the Delivery Provider Terms of Service to which you agreed on the Delivery Provider Platform (as the same may be amended, modified, or supplemented from time to time, the "Terms").

Amazon and you agree as follows:

1.    **Amendment to Schedule C.**  Schedule C to the Work Order is hereby deleted in its entirety and replaced with Schedule C attached hereto.

2.    **No Other Amendments; Conflicts.**  Except as expressly amended hereby, the Work Order remains in full force and effect in accordance with its terms.  In the event of any conflict between the terms of this Fifteenth Amendment and the terms of the Work Order, the terms of this Fifteenth Amendment will control.

[Signature Page Follows]

Exhibit 17 page 127

IN WITNESS WHEREOF, properly authorized representatives of the undersigned have executed this Fifteenth Amendment.

**Amazon Logistics, Inc.**

By: *Shahan Ohanessian*

Name: Shahan Ohanessian

Title: CEO

Date Signed: September 16, 2016

**Scoobeez, Inc.**

By: *Hany Elkordy*

Name: Hany Elkordy

Title: Director, AMZL NA

Date Signed: September 16, 2016

[Signature Page to Fifteenth Amendment to Work Order]

Exhibit 17    page 128

### Schedule C

**Fees Payable by Amazon**

## Part I – Prime Now

| Distribution Point | Duration of Planned Route | Fees for Services (per Planned Route) | Uniform and Vehicle Brand Promotion Fee (per Planned Route) | Total (per Planned Route) |
|---|---|---|---|---|
| UCA1 | 4.5 hours | $102.00 | $5.00 | $107.00 |
| | 6.5 hours | $155.50 | $5.00 | $160.50 |
| | 8.5 hours | $209.00 | $5.00 | $214.00 |
| | 10.5 hours | $262.50 | $5.00 | $267.50 |
| UCA2, UCA3, UCA4, UCA5, UCA6, and UCA9 | 4.5 hours | $86.04 | $5.00 | $91.04 |
| | 6.5 hours | $131.56 | $5.00 | $136.56 |
| | 8.5 hours | $177.08 | $5.00 | $182.08 |
| | 10.5 hours | $222.60 | $5.00 | $227.60 |
| UCA8 | 4.5 hours | $97.60 | $5.00 | $102.60 |
| | 6.5 hours | $148.90 | $5.00 | $153.90 |
| | 8.5 hours | $200.20 | $5.00 | $205.20 |
| | 10.5 hours | $251.50 | $5.00 | $256.50 |
| UIL1 | 4.5 hours | $88.56 | $5.00 | $93.56 |
| | 5.5 hours | $111.95 | $5.00 | $116.95 |
| | 6.5 hours | $135.34 | $5.00 | $140.34 |
| | 8.5 hours | $182.12 | $5.00 | $187.12 |
| | 9.5 hours | $205.51 | $5.00 | $210.51 |
| | 10.5 hours | $228.90 | $5.00 | $233.90 |
| UNV1 | 4.5 hours | $73.00 | $5.00 | $78.00 |
| | 6.5 hours | $112.00 | $5.00 | $117.00 |
| | 8.5 hours | $151.00 | $5.00 | $156.00 |
| | 10.5 hours | $190.00 | $5.00 | $195.00 |

At UCA8, in addition to the applicable Planned Route rate set forth in the table above, Amazon will pay you $5.00 per delivery for Amazon Fresh deliveries only, effective as of September 4, 2016.

DocuSign Envelope ID: DF5B79D5-CB3E-45BD-BEC1-D7D2DABB4C04

**Part II – Parcel**

| Distribution Point | Duration/Type of Planned Route | Base Route Rate (per Planned Route) | Uniform and Vehicle Brand Promotion Fee (per Planned Route) | Dispatcher Fee (per calendar week per Distribution Point) | Fuel Allowance |
|---|---|---|---|---|---|
| DCH1, DCH2, and DCH3 | 5.5 hours | $190.00 | $5.00 | $1,400.00 | See below. |
| | 6.5 hours | $210.00 | $5.00 | | |
| | 7.5 hours | $230.00 | $5.00 | | |
| | 8.5 hours | $250.00 | $5.00 | | |
| | 9.5 hours | $271.00 | $5.00 | | |
| | 10.5 hours | $294.00 | $5.00 | | |
| DDA1, DDA2, and DDA3 | 5.5 hours | $163.20 | $5.00 | $1,450.00 | See below. |
| | 6.5 hours | $184.00 | $5.00 | | |
| | 7.5 hours | $194.50 | $5.00 | | |
| | 8.5 hours | $220.00 | $5.00 | | |
| | 9.5 hours | $244.00 | $5.00 | | |
| | 10.5 hours | $251.10 | $5.00 | | |
| DLA1, DLA2, DLA3, and DLA4 | 5.5 hours | $174.40 | $5.00 | $1,500.00 | See below. |
| | 6.5 hours | $188.20 | $5.00 | | |
| | 7.5 hours | $202.00 | $5.00 | | |
| | 8.5 hours | $226.84 | $5.00 | | |
| | 9.5 hours | $248.92 | $5.00 | | |
| | 10.5 hours | $271.00 | $5.00 | | |
| | Same Day Planned Route (7 hours) | Your Vehicle: $222.00<br><br>Delivery Associate Personal Vehicle: $205.00 | $5.00 | | |
| DLA7 | 5.5 hours | $180.25 | $5.00 | $1,500.00 | See below. |
| | 6.5 hours | $194.50 | $5.00 | | |
| | 7.5 hours | $208.75 | $5.00 | | |
| | 8.5 hours | $234.40 | $5.00 | | |
| | 9.5 hours | $257.20 | $5.00 | | |
| | 10.5 hours | $280.00 | $5.00 | | |
| | Same Day Planned Route (7 hours) | Your Vehicle: $222.00<br><br>Delivery Associate Personal Vehicle: $205.00 | $5.00 | | |
| DLA8 and DLA9 | 5.5 hours | $181.55 | $5.00 | $1,500.00 | See below. |
| | 6.5 hours | $195.90 | $5.00 | | |
| | 7.5 hours | $210.25 | $5.00 | | |
| | 8.5 hours | $236.08 | $5.00 | | |
| | 9.5 hours | $259.04 | $5.00 | | |
| | 10.5 hours | $282.00 | $5.00 | | |
| | Same Day Planned Route (7 hours) | Your Vehicle: $222.00<br><br>Delivery Associate Personal Vehicle: $205.00 | $5.00 | | |
| DMI1 | 5.5 hours | $197.12 | $5.00 | $1,450.00 | See below. |

Exhibit 17  page 130

| Distribution Point | Duration/Type of Planned Route | Base Route Rate (per Planned Route) | Uniform and Vehicle Brand Promotion Fee (per Planned Route) | Dispatcher Fee (per calendar week per Distribution Point) | Fuel Allowance |
|---|---|---|---|---|---|
| | 6.5 hours | $202.55 | $5.00 | | |
| | 7.5 hours | $220.39 | $5.00 | | |
| | 8.5 hours | $233.83 | $5.00 | | |
| | 9.5 hours | $239.98 | $5.00 | | |
| | 10.5 hours | $249.98 | $5.00 | | |
| DMI2 and DMI3 | 5.5 hours | $169.79 | $5.00 | $1,450.00 | See below. |
| | 6.5 hours | $181.29 | $5.00 | | |
| | 7.5 hours | $193.12 | $5.00 | | |
| | 8.5 hours | $211.92 | $5.00 | | |
| | 9.5 hours | $230.79 | $5.00 | | |
| | 10.5 hours | $248.25 | $5.00 | | |
| DSD1 and DSD2 | 5.5 hours | $175.70 | $5.00 | $1,400.00 | See below. |
| | 6.5 hours | $189.60 | $5.00 | | |
| | 7.5 hours | $203.50 | $5.00 | | |
| | 8.5 hours | $228.52 | $5.00 | | |
| | 9.5 hours | $250.76 | $5.00 | | |
| | 10.5 hours | $273.00 | $5.00 | | |
| DSF3 | 5.5 hours | $203.00 | $5.00 | $1,500.00 | See below. |
| | 6.5 hours | $219.00 | $5.00 | | |
| | 7.5 hours | $235.00 | $5.00 | | |
| | 8.5 hours | $263.80 | $5.00 | | |
| | 9.5 hours | $289.40 | $5.00 | | |
| | 10.5 hours | $315.00 | $5.00 | | |
| DSF4 and DSF5 | 5.5 hours | $206.25 | $5.00 | $1,500.00 | See below. |
| | 6.5 hours | $222.50 | $5.00 | | |
| | 7.5 hours | $238.75 | $5.00 | | |
| | 8.5 hours | $268.00 | $5.00 | | |
| | 9.5 hours | $294.00 | $5.00 | | |
| | 10.5 hours | $320.00 | $5.00 | | |
| DSF6 | 5.5 hours | $196.50 | $5.00 | $1,500.00 | See below. |
| | 6.5 hours | $212.00 | $5.00 | | |
| | 7.5 hours | $227.50 | $5.00 | | |
| | 8.5 hours | $255.40 | $5.00 | | |
| | 9.5 hours | $280.20 | $5.00 | | |
| | 10.5 hours | $305.00 | $5.00 | | |
| SAT5 | 5.5 hours | $164.06 | $5.00 | $1,450.00 | See below. |
| | 6.5 hours | $184.15 | $5.00 | | |
| | 7.5 hours | $195.60 | $5.00 | | |
| | 8.5 hours | $211.19 | $5.00 | | |
| | 9.5 hours | $230.12 | $5.00 | | |
| | 10.5 hours | $252.51 | $5.00 | | |
| | Helper (if applicable) | $135.32 | N/A | | |

1. <u>Base Route Rate</u>.  The Base Route Rates set forth above are the rates payable by Amazon for any Planned Route that is actually performed by you.

2. <u>Fuel Allowance</u>.  The Base Route Rates will be supplemented by the fuel allowance rate per mile corresponding to the Index Price (as defined below) set forth on Attachment 1 to this Part II of <u>Schedule C</u> (as applied, the "<u>Fuel Allowance</u>") applicable on the date on which the Planned Route is performed.

Exhibit 17 page 131

For the purposes of this paragraph 2, the applicable index price level (the "Index Price") used to calculate the Fuel Allowance payable in respect of Services performed in any given calendar month will be based on the applicable regional PADD-EIA prices for the prior calendar month. The PADD-EIA prices used to calculate the Fuel Allowance can be found at http://www.eia.gov/dnav/pet/pet_pri_gnd_a_epm0_pte_dpgal_m.htm. Mileage will be based on the average planned miles (based on Amazon's route planning technology) for all Planned Routes originating from the applicable Distribution Point during the prior calendar month, provided that if there is insufficient data to calculate average planned miles for the prior calendar month, mileage will be based on an estimate of the average planned miles (based on Amazon's route planning technology) for all Planned Routes originating from the applicable Distribution Point during the current calendar month.

3.  Dispatcher Fee.  In connection with performing Services, it is anticipated that you will provide a dispatcher to assign Planned Routes to your delivery Personnel and to communicate with your delivery Personnel before, during, and after a Planned Route is completed.  Amazon will pay you the Dispatcher Fee set forth above on a weekly basis for each calendar week during which you actually provide a dispatcher in connection with performing Services.  If, for any given calendar week, the daily average number of Planned Routes that you perform from a specific Distribution Point is greater than 30 Planned Routes, Amazon will pay you a second Dispatcher Fee for such week.

4.  Uniform and Vehicle Brand Promotion Fee.  In consideration of accepting the Uniform and Vehicle Brand Promotion Fee, you agree that (a) all of your Personnel who are visiting customer premises or otherwise interacting with customers will wear a uniform that complies with the specifications set forth on Schedule D to this Work Order, which Amazon may change from time to time, and (b) all of your Vehicles will, while being used to provide Services under the Agreement, meet the vehicle branding specifications set forth on Schedule E to this Work Order, which Amazon may change from time to time.  In exchange for your participation, Amazon agrees to provide the identifying logos, marks and insignia that comprise the uniform and vehicle branding specifications.  You may elect to cease receiving the Uniform and Vehicle Brand Promotion Fee by giving Amazon 30 days' prior written notice.

5.  Unplanned Time.  Certain factors outside of your and your Personnel's control may make it impractical to complete a 10.5-hour Planned Route in no more than 10.5 hours.  Such factors may include the late arrival of a line haul to the Distribution Point and increased volumes on Planned Routes.  In such circumstances, Amazon may, in its discretion, elect to pay you for this unplanned time exceeding 10.5 hours at a rate equal to (a) $29.00 per hour at DDA1, DDA2, and DDA3, (b) $31.00 per hour at DCH1, DCH2, DCH3, and DSF6, (c) $27.60 per hour at DLA1, DLA2, DLA3, DLA4, and DLA7, (d) $28.70 per hour at DLA8 and DLA9, (e) $28.50 per hour at DMI1, DMI2, and DMI3, (f) $27.80 per hour at DSD1 and DSD2, (g) $32.00 per hour at DSF3, (h) $32.50 per hour at DSF4 and DSF5, and (i) $28.00 per hour at SAT5.

6.  Training Routes.  If, at the request of Amazon, one of your new delivery associates accompanies an experienced delivery associate on a Planned Route for training purposes (a "Training Route"), Amazon will pay you (a) $189.60 per Training Route at DDA1, DDA2, and DDA3, (b) $194.35 per Training Route at DLA1, DLA2, DLA3, DLA4, DLA7, DLA8, and DLA9, (c) $160.00 per Training Route at DMI1, DMI2, and DMI3, (d) $179.01 per Training Route at DSD1 and DSD2, (e) $210.64 per Training Route at DSF3, (f) $214.67 per Training Route at DSF4 and DSF5, (g) $207.91 per Training Route at DSF6, and (h) $161.56 per Training Route at SAT5.

Exhibit 17   page 132

**Attachment 1 to Part II of Schedule C**

| Index Price (Dollars per Gallon) | | Fuel Allowance |
|---|---|---|
| **From** | **To** | **Dollars per Mile** |
| *$1.20* | *$1.32* | $0.11 |
| *$1.33* | *$1.45* | $0.12 |
| *$1.46* | *$1.58* | $0.13 |
| *$1.59* | *$1.71* | $0.14 |
| *$1.72* | *$1.84* | $0.15 |
| *$1.85* | *$1.97* | $0.16 |
| *$1.98* | *$2.10* | $0.17 |
| *$2.11* | *$2.23* | $0.18 |
| *$2.24* | *$2.36* | $0.19 |
| *$2.37* | *$2.49* | $0.20 |
| *$2.50* | *$2.62* | $0.21 |
| *$2.63* | *$2.75* | $0.22 |
| *$2.76* | *$2.88* | $0.23 |
| *$2.89* | *$3.01* | $0.24 |
| *$3.02* | *$3.14* | $0.25 |
| *$3.15* | *$3.27* | $0.26 |
| *$3.28* | *$3.40* | $0.27 |
| *$3.41* | *$3.53* | $0.28 |
| *$3.54* | *$3.66* | $0.29 |
| *$3.67* | *$3.79* | $0.30 |
| *$3.80* | *$3.92* | $0.31 |
| *$3.93* | *$4.05* | $0.32 |
| *$4.06* | *$4.18* | $0.33 |
| *$4.19* | *$4.31* | $0.34 |
| *$4.32* | *$4.44* | $0.35 |
| *$4.45* | *$4.57* | $0.36 |
| *$4.58* | *$4.70* | $0.37 |
| *$4.71* | *$4.83* | $0.38 |
| *$4.84* | *$4.96* | $0.39 |
| *$4.97* | *$5.09* | $0.40 |
| *$5.10* | *$5.22* | $0.41 |
| *$5.23* | *$5.35* | $0.42 |
| *$5.36* | *$5.48* | $0.43 |
| *$5.49* | *$5.61* | $0.44 |
| *$5.62* | *$5.74* | $0.45 |
| *$5.75* | *$5.87* | $0.46 |
| *$5.88* | *$6.00* | $0.47 |

# EXHIBIT 18

Exhibit 18 - page 134

DocuSign Envelope ID: 5FB3F17B-4568-40A4-BA4E-4E6EBD4F3908

**Sixteenth Amendment**
**to Work Order**
**under the Delivery Provider Terms of Service**

This Sixteenth Amendment to Work Order (this "Sixteenth Amendment") is effective as of January 1, 2017, and amends that certain Work Order, dated as of September 2, 2015, as amended by the First Amendment to Work Order, dated as of September 30, 2015, the Second Amendment to Work Order, dated as of October 19, 2015, the Third Amendment to Work Order, dated as of October 19, 2015, the Fourth Amendment to Work Order, dated as of January 17, 2016, the Fifth Amendment to Work Order, dated as of February 14, 2016, the Sixth Amendment to Work Order, dated as of February 19, 2016, the Seventh Amendment to Work Order, dated as of April 10, 2016, the Eighth Amendment to Work Order, dated as of April 22, 2016, the Ninth Amendment to Work Order, dated as of May 11, 2016, the Tenth Amendment to Work Order, dated as of June 2, 2016, the Eleventh Amendment to Work Order, dated as of July 26, 2016, the Twelfth Amendment to Work Order, dated as of August 14, 2016, the Thirteenth Amendment to Work Order, dated as of August 28, 2016, the Fourteenth Amendment to Work Order, dated as of September 18, 2016, and the Fifteenth Amendment to Work Order, dated as of September 18, 2016 (the "Work Order"), by and between Scoobeez, Inc., a California corporation ("you") and Amazon Logistics, Inc., a Delaware corporation ("Amazon").  All capitalized terms used and not defined in this Sixteenth Amendment have the respective meanings assigned to such terms in the Delivery Provider Terms of Service to which you agreed on the Delivery Provider Platform (as the same may be amended, modified, or supplemented from time to time, the "Terms").

      1.      **Amendment to Schedule B.**  Schedule B to the Work Order is hereby deleted in its entirety and replaced with Schedule B attached hereto.

      2.      **Amendment to Schedule C.**  Schedule C to the Work Order is hereby deleted in its entirety and replaced with Schedule C attached hereto.

      3.      **No Other Amendments; Conflicts.**  Except as expressly amended hereby, the Work Order remains in full force and effect in accordance with its terms.  In the event of any conflict between the terms of this Sixteenth Amendment and the terms of the Work Order, the terms of this Sixteenth Amendment will control.

[Signature Page Follows]

IN WITNESS WHEREOF, properly authorized representatives of the undersigned have executed this Sixteenth Amendment.

**Amazon Logistics, Inc.**

By: _Penny Register-Shaw_

Name: _Penny Register-Shaw_

Title: _Director Contractor Relations_

Date Signed: _January 17, 2017_

**Scoobeez, Inc.**

By: _Shahan Ohanessian_

Name: _Shahan Ohanessian_

Title: _CEO_

Date Signed: _January 17, 2017_

[Signature Page to Sixteenth Amendment to Work Order]

## Schedule B

### Distribution Points

1. DAU1 – Austin, TX

2. DCH1 – Alsip, IL

3. DCH2 – Chicago, IL

4. DCH3 – Lisle, IL

5. DDA1 – Farmers Branch, TX

6. DDA2 – Garland, TX

7. DDA3 – Ft. Worth, TX

8. DLA1 – Inglewood, CA

9. DLA2 – Buena Park, CA

10. DLA3 – Commerce, CA

11. DLA4 – Los Angeles, CA

12. DLA7 – Site location TBD

13. DLA8 – Hawthorne, CA

14. DLA9 – Irvine, CA

15. DMI1 – Miami, FL

16. DMI2 – Miami Gardens, FL

17. DMI3 – Miami, FL

18. DSD1 – San Diego, CA

19. DSD2 – Carlsbad, CA

20. DSF3 – San Jose, CA

21. DSF4 – San Leandro, CA

22. DSF5 – San Francisco, CA

23. DSF6 – Richmond, CA

24. SAT5 – San Antonio, TX

25.  UCA1 – San Francisco, CA

26.  UCA2 – Redondo Beach, CA

27.  UCA3 – Los Angeles, CA

28.  UCA4 – Irvine, CA

29.  UCA5 – Los Angeles, CA

30.  UCA6 – San Diego, CA

31.  UCA8 – Berkeley, CA

32.  UCA9 – Sacramento, CA

33.  UIL1 – Chicago, IL

34.  UNV1 – Las Vegas, NV

## Schedule C

### Fees Payable by Amazon

## Part I – Prime Now

| Distribution Point | Duration of Planned Route | Fees for Services (per Planned Route) | Uniform and Vehicle Brand Promotion Fee (per Planned Route) | Total (per Planned Route) |
|---|---|---|---|---|
| UCA1 | 4.5 hours | $102.00 | $5.00 | $107.00 |
| | 6.5 hours | $155.50 | $5.00 | $160.50 |
| | 8.5 hours | $209.00 | $5.00 | $214.00 |
| | 10.5 hours | $262.50 | $5.00 | $267.50 |
| UCA2, UCA3, and UCA5 | 4.5 hours | $86.04 | $5.00 | $91.04 |
| | 6.5 hours | $131.56 | $5.00 | $136.56 |
| | 8.5 hours | $177.08 | $5.00 | $182.08 |
| | 10.5 hours | $222.60 | $5.00 | $227.60 |
| UCA4, UCA6, and UCA9 | 2 hours | $43.70 | $5.00 | $48.70 |
| | 4 hours | $92.40 | $5.00 | $97.40 |
| | 6 hours | $141.10 | $5.00 | $146.10 |
| | 8 hours | $189.80 | $5.00 | $194.80 |
| | 9 hours | $214.15 | $5.00 | $219.15 |
| | 10 hours | $238.50 | $5.00 | $243.50 |
| UCA8 | 4.5 hours | $97.60 | $5.00 | $102.60 |
| | 6.5 hours | $148.90 | $5.00 | $153.90 |
| | 8.5 hours | $200.20 | $5.00 | $205.20 |
| | 10.5 hours | $251.50 | $5.00 | $256.50 |
| UIL1 | 4.5 hours | $88.56 | $5.00 | $93.56 |
| | 5.5 hours | $111.95 | $5.00 | $116.95 |
| | 6.5 hours | $135.34 | $5.00 | $140.34 |
| | 8.5 hours | $182.12 | $5.00 | $187.12 |
| | 9.5 hours | $205.51 | $5.00 | $210.51 |
| | 10.5 hours | $228.90 | $5.00 | $233.90 |
| UNV1 | 4.5 hours | $73.00 | $5.00 | $78.00 |
| | 6.5 hours | $112.00 | $5.00 | $117.00 |
| | 8.5 hours | $151.00 | $5.00 | $156.00 |
| | 10.5 hours | $190.00 | $5.00 | $195.00 |

At UCA8, in addition to the applicable Planned Route rate set forth in the table above, Amazon will pay you $5.00 per delivery for Amazon Fresh deliveries only, effective as of September 4, 2016.

DocuSign Envelope ID: 5FB3F17B-4568-40A4-BA4E-4E6EBD4F3908

**Part II – Parcel**

| Distribution Point | Duration/Type of Planned Route | Base Route Rate (per Planned Route) | Uniform and Vehicle Brand Promotion Fee (per Planned Route) | Dispatcher Fee (per calendar week per Distribution Point) | Fuel Allowance |
|---|---|---|---|---|---|
| DAU1 | 5.5 hours | $  177.11 | $5.00 | $1,450.00 | See below. |
| | 6.5 hours | $  184.55 | $5.00 | | |
| | 7.5 hours | $  196.23 | $5.00 | | |
| | 8.5 hours | $  216.05 | $5.00 | | |
| | 9.5 hours | $  235.57 | $5.00 | | |
| | 10.5 hours | $  279.00 | $5.00 | | |
| | Same Day Planned Route (6.5 hours) | $  184.55 | $5.00 | | |
| DCH1, DCH2, and DCH3 | 5.5 hours | $190.00 | $5.00 | $1,400.00 | See below. |
| | 6.5 hours | $210.00 | $5.00 | | |
| | 7.5 hours | $230.00 | $5.00 | | |
| | 8.5 hours | $250.00 | $5.00 | | |
| | 9.5 hours | $271.00 | $5.00 | | |
| | 10.5 hours | $294.00 | $5.00 | | |
| DDA1, DDA2, and DDA3 | 5.5 hours | $163.20 | $5.00 | $1,450.00 | See below. |
| | 6.5 hours | $184.00 | $5.00 | | |
| | 7.5 hours | $194.50 | $5.00 | | |
| | 8.5 hours | $220.00 | $5.00 | | |
| | 9.5 hours | $244.00 | $5.00 | | |
| | 10.5 hours | $251.10 | $5.00 | | |
| DLA1, DLA2, DLA3, and DLA4 | 5.5 hours | $174.40 | $5.00 | $1,500.00 | See below. |
| | 6.5 hours | $188.20 | $5.00 | | |
| | 7.5 hours | $202.00 | $5.00 | | |
| | 8.5 hours | $226.84 | $5.00 | | |
| | 9.5 hours | $248.92 | $5.00 | | |
| | 10.5 hours | $271.00 | $5.00 | | |
| | Same Day Planned Route (7 hours) | Your Vehicle: $222.00  Delivery Associate Personal Vehicle: $205.00 | $5.00 | | |
| DLA7 | 5.5 hours | $180.25 | $5.00 | $1,500.00 | See below. |
| | 6.5 hours | $194.50 | $5.00 | | |
| | 7.5 hours | $208.75 | $5.00 | | |
| | 8.5 hours | $234.40 | $5.00 | | |
| | 9.5 hours | $257.20 | $5.00 | | |
| | 10.5 hours | $280.00 | $5.00 | | |
| | Same Day Planned Route (7 hours) | Your Vehicle: $222.00  Delivery Associate Personal Vehicle: $205.00 | $5.00 | | |
| DLA8 and DLA9 | 5.5 hours | $181.55 | $5.00 | $1,500.00 | See below. |
| | 6.5 hours | $195.90 | $5.00 | | |
| | 7.5 hours | $210.25 | $5.00 | | |

| Distribution Point | Duration/Type of Planned Route | Base Route Rate (per Planned Route) | Uniform and Vehicle Brand Promotion Fee (per Planned Route) | Dispatcher Fee (per calendar week per Distribution Point) | Fuel Allowance |
|---|---|---|---|---|---|
| | 8.5 hours | $236.08 | $5.00 | | |
| | 9.5 hours | $259.04 | $5.00 | | |
| | 10.5 hours | $282.00 | $5.00 | | |
| | Same Day Planned Route (7 hours) | Your Vehicle: $222.00<br><br>Delivery Associate Personal Vehicle: $205.00 | $5.00 | | |
| DMI1 | 5.5 hours | $197.12 | $5.00 | $1,450.00 | See below. |
| | 6.5 hours | $202.55 | $5.00 | | |
| | 7.5 hours | $220.39 | $5.00 | | |
| | 8.5 hours | $233.83 | $5.00 | | |
| | 9.5 hours | $239.98 | $5.00 | | |
| | 10.5 hours | $249.98 | $5.00 | | |
| DMI2 and DMI3 | 5.5 hours | $169.79 | $5.00 | $1,450.00 | See below. |
| | 6.5 hours | $181.29 | $5.00 | | |
| | 7.5 hours | $193.12 | $5.00 | | |
| | 8.5 hours | $211.92 | $5.00 | | |
| | 9.5 hours | $230.79 | $5.00 | | |
| | 10.5 hours | $248.25 | $5.00 | | |
| DSD1 and DSD2 | 5.5 hours | $175.70 | $5.00 | $1,400.00 | See below. |
| | 6.5 hours | $189.60 | $5.00 | | |
| | 7.5 hours | $203.50 | $5.00 | | |
| | 8.5 hours | $228.52 | $5.00 | | |
| | 9.5 hours | $250.76 | $5.00 | | |
| | 10.5 hours | $273.00 | $5.00 | | |
| DSF3 | 5.5 hours | $203.00 | $5.00 | $1,500.00 | See below. |
| | 6.5 hours | $219.00 | $5.00 | | |
| | 7.5 hours | $235.00 | $5.00 | | |
| | 8.5 hours | $263.80 | $5.00 | | |
| | 9.5 hours | $289.40 | $5.00 | | |
| | 10.5 hours | $315.00 | $5.00 | | |
| DSF4 and DSF5 | 5.5 hours | $206.25 | $5.00 | $1,500.00 | See below. |
| | 6.5 hours | $222.50 | $5.00 | | |
| | 7.5 hours | $238.75 | $5.00 | | |
| | 8.5 hours | $268.00 | $5.00 | | |
| | 9.5 hours | $294.00 | $5.00 | | |
| | 10.5 hours | $320.00 | $5.00 | | |
| DSF6 | 5.5 hours | $196.50 | $5.00 | $1,500.00 | See below. |
| | 6.5 hours | $212.00 | $5.00 | | |
| | 7.5 hours | $227.50 | $5.00 | | |
| | 8.5 hours | $255.40 | $5.00 | | |
| | 9.5 hours | $280.20 | $5.00 | | |
| | 10.5 hours | $305.00 | $5.00 | | |
| SAT5 | 5.5 hours | $164.06 | $5.00 | $1,450.00 | See below. |
| | 6.5 hours | $184.15 | $5.00 | | |
| | 7.5 hours | $195.60 | $5.00 | | |
| | 8.5 hours | $211.19 | $5.00 | | |
| | 9.5 hours | $230.12 | $5.00 | | |
| | 10.5 hours | $252.51 | $5.00 | | |

| Distribution Point | Duration/Type of Planned Route | Base Route Rate (per Planned Route) | Uniform and Vehicle Brand Promotion Fee (per Planned Route) | Dispatcher Fee (per calendar week per Distribution Point) | Fuel Allowance |
|---|---|---|---|---|---|
|  | Helper (if applicable) | $135.32 | N/A |  |  |

1. <u>Base Route Rate</u>.  The Base Route Rates set forth above are the rates payable by Amazon for any Planned Route that is actually performed by you.

2. <u>Fuel Allowance</u>.  The Base Route Rates will be supplemented by the fuel allowance rate per mile corresponding to the Index Price (as defined below) set forth on Attachment 1 to this Part II of <u>Schedule C</u> (as applied, the "<u>Fuel Allowance</u>") applicable on the date on which the Planned Route is performed. For the purposes of this paragraph 2, the applicable index price level (the "<u>Index Price</u>") used to calculate the Fuel Allowance payable in respect of Services performed in any given calendar month will be based on the applicable regional PADD-EIA prices for the prior calendar month. The PADD-EIA prices used to calculate the Fuel Allowance can be found at http://www.eia.gov/dnav/pet/pet_pri_gnd_a_epm0_pte_dpgal_m.htm. Mileage will be based on the average planned miles (based on Amazon's route planning technology) for all Planned Routes originating from the applicable Distribution Point during the prior calendar month, provided that if there is insufficient data to calculate average planned miles for the prior calendar month, mileage will be based on an estimate of the average planned miles (based on Amazon's route planning technology) for all Planned Routes originating from the applicable Distribution Point during the current calendar month.

3. <u>Dispatcher Fee</u>.  In connection with performing Services, it is anticipated that you will provide a dispatcher to assign Planned Routes to your delivery Personnel and to communicate with your delivery Personnel before, during, and after a Planned Route is completed.  Amazon will pay you the Dispatcher Fee set forth above on a weekly basis for each calendar week during which you actually provide a dispatcher in connection with performing Services.  If, for any given calendar week, the daily average number of Planned Routes that you perform from a specific Distribution Point is greater than 30 Planned Routes, Amazon will pay you a second Dispatcher Fee for such week.

4. <u>Uniform and Vehicle Brand Promotion Fee</u>.  In consideration of accepting the Uniform and Vehicle Brand Promotion Fee, you agree that (a) all of your Personnel who are visiting customer premises or otherwise interacting with customers will wear a uniform that complies with the specifications set forth on <u>Schedule D</u> to this Work Order, which Amazon may change from time to time, and (b) all of your Vehicles will, while being used to provide Services under the Agreement, meet the vehicle branding specifications set forth on <u>Schedule E</u> to this Work Order, which Amazon may change from time to time.  In exchange for your participation, Amazon agrees to provide the identifying logos, marks and insignia that comprise the uniform and vehicle branding specifications.  You may elect to cease receiving the Uniform and Vehicle Brand Promotion Fee by giving Amazon 30 days' prior written notice.

5. <u>Unplanned Time</u>. Certain factors outside of your and your Personnel's control may make it impractical to complete a 10.5-hour Planned Route in no more than 10.5 hours.  Such factors may include the late arrival of a line haul to the Distribution Point and increased volumes on Planned Routes.  In such circumstances, Amazon may, in its discretion, elect to pay you for this unplanned time exceeding 10.5 hours at a rate equal to (a) $29.00 per hour at DDA1, DDA2, and DDA3, (b) $31.00 per hour at DCH1, DCH2, DCH3, and DSF6, (c) $27.60 per hour at DLA1, DLA2, DLA3, DLA4, and DLA7, (d) $28.70 per hour at DLA8 and DLA9, (e) $28.50 per hour at DMI1, DMI2, and DMI3, (f) $27.80 per hour at

DSD1 and DSD2, (g) $32.00 per hour at DSF3, (h) $32.50 per hour at DSF4 and DSF5, (i) $28.00 per hour at SAT5, and (j) $30.00 per hour at DAU1.

6. <u>Training Routes</u>.  If, at the request of Amazon, one of your new delivery associates accompanies an experienced delivery associate on a Planned Route for training purposes (a "<u>Training Route</u>"), Amazon will pay you (a) $189.60 per Training Route at DDA1, DDA2, and DDA3, (b) $194.35 per Training Route at DLA1, DLA2, DLA3, DLA4, DLA7, DLA8, and DLA9, (c) $160.00 per Training Route at DMI1, DMI2, and DMI3, (d) $179.01 per Training Route at DSD1 and DSD2, (e) $210.64 per Training Route at DSF3, (f) $214.67 per Training Route at DSF4 and DSF5, (g) $207.91 per Training Route at DSF6, (h) $161.56 per Training Route at SAT5, and (i) $173.63 per Training Route at DAU1.

**Attachment 1 to Part II of Schedule C**

| Index Price (Dollars per Gallon) | | Fuel Allowance |
|---|---|---|
| From | To | Dollars per Mile |
| $1.20 | $1.32 | $0.11 |
| $1.33 | $1.45 | $0.12 |
| $1.46 | $1.58 | $0.13 |
| $1.59 | $1.71 | $0.14 |
| $1.72 | $1.84 | $0.15 |
| $1.85 | $1.97 | $0.16 |
| $1.98 | $2.10 | $0.17 |
| $2.11 | $2.23 | $0.18 |
| $2.24 | $2.36 | $0.19 |
| $2.37 | $2.49 | $0.20 |
| $2.50 | $2.62 | $0.21 |
| $2.63 | $2.75 | $0.22 |
| $2.76 | $2.88 | $0.23 |
| $2.89 | $3.01 | $0.24 |
| $3.02 | $3.14 | $0.25 |
| $3.15 | $3.27 | $0.26 |
| $3.28 | $3.40 | $0.27 |
| $3.41 | $3.53 | $0.28 |
| $3.54 | $3.66 | $0.29 |
| $3.67 | $3.79 | $0.30 |
| $3.80 | $3.92 | $0.31 |
| $3.93 | $4.05 | $0.32 |
| $4.06 | $4.18 | $0.33 |
| $4.19 | $4.31 | $0.34 |
| $4.32 | $4.44 | $0.35 |
| $4.45 | $4.57 | $0.36 |
| $4.58 | $4.70 | $0.37 |
| $4.71 | $4.83 | $0.38 |
| $4.84 | $4.96 | $0.39 |
| $4.97 | $5.09 | $0.40 |
| $5.10 | $5.22 | $0.41 |
| $5.23 | $5.35 | $0.42 |
| $5.36 | $5.48 | $0.43 |
| $5.49 | $5.61 | $0.44 |
| $5.62 | $5.74 | $0.45 |
| $5.75 | $5.87 | $0.46 |
| $5.88 | $6.00 | $0.47 |

Amazon Confidential

Exhibit 18 page 144

10 of 10
2921655

# EXHIBIT 19

Exhibit 19 - page 145

DocuSign Envelope ID: CAAE00AC-8DE2-43DB-A815-B23B07ZD0EEC

**Seventeenth Amendment
to Work Order
under the Delivery Provider Terms of Service**

This Seventeenth Amendment to Work Order (this "Seventeenth Amendment") is effective as of April 9, 2017, and amends that certain Work Order, dated as of September 2, 2015, as amended by the First Amendment to Work Order, dated as of September 30, 2015, the Second Amendment to Work Order, dated as of October 19, 2015, the Third Amendment to Work Order, dated as of October 19, 2015, the Fourth Amendment to Work Order, dated as of January 17, 2016, the Fifth Amendment to Work Order, dated as of February 14, 2016, the Sixth Amendment to Work Order, dated as of February 19, 2016, the Seventh Amendment to Work Order, dated as of April 10, 2016, the Eighth Amendment to Work Order, dated as of April 22, 2016, the Ninth Amendment to Work Order, dated as of May 11, 2016, the Tenth Amendment to Work Order, dated as of June 2, 2016, the Eleventh Amendment to Work Order, dated as of July 26, 2016, the Twelfth Amendment to Work Order, dated as of August 14, 2016, the Thirteenth Amendment to Work Order, dated as of August 28, 2016, the Fourteenth Amendment to Work Order, dated as of September 18, 2016, the Fifteenth Amendment to Work Order, dated as of September 18, 2016, and the Sixteenth Amendment to Work Order, dated as of January 1, 2017 (the "Work Order"), by and between Scoobeez, Inc., a California corporation ("you") and Amazon Logistics, Inc., a Delaware corporation ("Amazon"). All capitalized terms used and not defined in this Seventeenth Amendment have the respective meanings assigned to such terms in the Delivery Provider Terms of Service to which you agreed on the Delivery Provider Platform (as the same may be amended, modified, or supplemented from time to time, the "Terms").

1.      **Amendment to Schedule B.**  Schedule B to the Work Order is hereby deleted in its entirety and replaced with Schedule B attached hereto.

2.      **Amendment to Schedule C.**  Schedule C to the Work Order is hereby deleted in its entirety and replaced with Schedule C attached hereto.

3.      **No Other Amendments; Conflicts.**  Except as expressly amended hereby, the Work Order remains in full force and effect in accordance with its terms.  In the event of any conflict between the terms of this Seventeenth Amendment and the terms of the Work Order, the terms of this Seventeenth Amendment will control.

[Signature Page Follows]

DocuSign Envelope ID: CAAF00AC-8DF2-43DB-A815-B23B07ZD0EEC

       IN WITNESS WHEREOF, properly authorized representatives of the undersigned have executed this Seventeenth Amendment.

**Amazon Logistics, Inc.**

By: _Penny Register-Shaw_
    F12B31CBDA6D45A

Name: Penny Register-Shaw

Title: Director Contractor Relations

Date Signed: April 11, 2017

**Scoobeez, Inc.**

By: _Shahan Ohanessian_
    91D0B756FE7A4DA

Name: Shahan Ohanessian

Title: CEO

Date Signed: April 11, 2017

[Signature Page to Seventeenth Amendment to Work Order]

**Schedule B**

**Distribution Points**

1.  DAU1 – Austin, TX

2.  DCH1 – Alsip, IL

3.  DCH2 – Chicago, IL

4.  DCH3 – Lisle, IL

5.  DDA1 – Farmers Branch, TX

6.  DDA2 – Garland, TX

7.  DDA3 – Ft. Worth, TX

8.  DLA1 – Inglewood, CA

9.  DLA2 – Buena Park, CA

10. DLA3 – Commerce, CA

11. DLA4 – Los Angeles, CA

12. DLA7 – Site location TBD

13. DLA8 – Hawthorne, CA

14. DLA9 – Irvine, CA

15. DMI1 – Miami, FL

16. DMI2 – Miami Gardens, FL

17. DMI3 – Miami, FL

18. DSD1 – San Diego, CA

19. DSD2 – Carlsbad, CA

20. DSF3 – San Jose, CA

21. DSF4 – San Leandro, CA

22. DSF5 – San Francisco, CA

23. DSF6 – Richmond, CA

24. SAT5 – San Antonio, TX

25.  UCA1 – San Francisco, CA

26.  UCA2 – Redondo Beach, CA

27.  UCA3 – Los Angeles, CA

28.  UCA4 – Irvine, CA

29.  UCA5 – Los Angeles, CA

30.  UCA6 – San Diego, CA

31.  UCA8 – Berkeley, CA

32.  UCA9 – Sacramento, CA

33.  UIL1 – Chicago, IL

34.  UNV1 – Las Vegas, NV

**Schedule C**

**Fees Payable by Amazon**

## Part I – Prime Now

| Distribution Point | Duration of Planned Route | Fees for Services (per Planned Route) | Uniform and Vehicle Brand Promotion Fee (per Planned Route) | Total (per Planned Route) |
|---|---|---|---|---|
| UCA1 | 4.5 hours | $102.00 | $5.00 | $107.00 |
| | 6.5 hours | $155.50 | $5.00 | $160.50 |
| | 8.5 hours | $209.00 | $5.00 | $214.00 |
| | 10.5 hours | $262.50 | $5.00 | $267.50 |
| UCA2, UCA3, and UCA5 | 4.5 hours | $86.04 | $5.00 | $91.04 |
| | 6.5 hours | $131.56 | $5.00 | $136.56 |
| | 8.5 hours | $177.08 | $5.00 | $182.08 |
| | 10.5 hours | $222.60 | $5.00 | $227.60 |
| UCA4, UCA6, and UCA9 | 2 hours | $43.70 | $5.00 | $48.70 |
| | 4 hours | $92.40 | $5.00 | $97.40 |
| | 6 hours | $141.10 | $5.00 | $146.10 |
| | 8 hours | $189.80 | $5.00 | $194.80 |
| | 9 hours | $214.15 | $5.00 | $219.15 |
| | 10 hours | $238.50 | $5.00 | $243.50 |
| UCA8 | 4.5 hours | $97.60 | $5.00 | $102.60 |
| | 6.5 hours | $148.90 | $5.00 | $153.90 |
| | 8.5 hours | $200.20 | $5.00 | $205.20 |
| | 10.5 hours | $251.50 | $5.00 | $256.50 |
| UIL1 | 4.5 hours | $88.56 | $5.00 | $93.56 |
| | 5.5 hours | $111.95 | $5.00 | $116.95 |
| | 6.5 hours | $135.34 | $5.00 | $140.34 |
| | 8.5 hours | $182.12 | $5.00 | $187.12 |
| | 9.5 hours | $205.51 | $5.00 | $210.51 |
| | 10.5 hours | $228.90 | $5.00 | $233.90 |
| UNV1 | 4.5 hours | $73.00 | $5.00 | $78.00 |
| | 6.5 hours | $112.00 | $5.00 | $117.00 |
| | 8.5 hours | $151.00 | $5.00 | $156.00 |
| | 10.5 hours | $190.00 | $5.00 | $195.00 |

At UCA8, in addition to the applicable Planned Route rate set forth in the table above, Amazon will pay you $5.00 per delivery for Amazon Fresh deliveries only, effective as of September 4, 2016.

**Part II – Parcel**

| Distribution Point | Duration/Type of Planned Route | Base Route Rate (per Planned Route) | Uniform and Vehicle Brand Promotion Fee (per Planned Route) | Dispatcher Fee (per calendar week per Distribution Point) | Fuel Allowance |
|---|---|---|---|---|---|
| DAU1 | 5.5 hours | $198.36 | $5.00 | $1,800.00 | See below. |
| | 6.5 hours | $206.70 | $5.00 | | |
| | 7.5 hours | $219.78 | $5.00 | | |
| | 8.5 hours | $241.98 | $5.00 | | |
| | 9.5 hours | $263.84 | $5.00 | | |
| | 10.5 hours | $312.48 | $5.00 | | |
| | Same Day Planned Route (6.5 hours) | $198.36 | $5.00 | | |
| DCH1 | 5.5 hours | $214.70 | $5.00 | $1,800.00 | See below. |
| | 6.5 hours | $237.30 | $5.00 | | |
| | 7.5 hours | $259.90 | $5.00 | | |
| | 8.5 hours | $282.50 | $5.00 | | |
| | 9.5 hours | $306.23 | $5.00 | | |
| | 10.5 hours | $332.22 | $5.00 | | |
| | Same Day Planned Route (6.5 hours) | $222.60 | $5.00 | | |
| DCH2, and DCH3 | 5.5 hours | $212.80 | $5.00 | $1,800.00 | See below. |
| | 6.5 hours | $235.20 | $5.00 | | |
| | 7.5 hours | $257.60 | $5.00 | | |
| | 8.5 hours | $280.00 | $5.00 | | |
| | 9.5 hours | $303.52 | $5.00 | | |
| | 10.5 hours | $329.28 | $5.00 | | |
| | Same Day Planned Route (6.5 hours) | $291.76 | $5.00 | | |
| DDA1, DDA2, and DDA3 | 5.5 hours | $182.78 | $5.00 | $1,800.00 | See below. |
| | 6.5 hours | $206.08 | $5.00 | | |
| | 7.5 hours | $217.84 | $5.00 | | |
| | 8.5 hours | $246.40 | $5.00 | | |
| | 9.5 hours | $273.28 | $5.00 | | |
| | 10.5 hours | $281.23 | $5.00 | | |

| | | | | | |
|---|---|---|---|---|---|
| | Same Day Planned Route (5.5 hours) | $182.78 | $5.00 | | |
| DLA1, DLA2, DLA3, DLA4 | 5.5 hours | $190.34 | $5.00 | $1,800.00 | See below. |
| | 6.5 hours | $205.40 | $5.00 | | |
| | 7.5 hours | $220.46 | $5.00 | | |
| | 8.5 hours | $247.57 | $5.00 | | |
| | 9.5 hours | $271.67 | $5.00 | | |
| | 10.5 hours | $295.77 | $5.00 | | |
| | Same Day Planned Route (6 hours) | Your Vehicle: $205.4 | | | |
| | | Delivery Associate Personal Vehicle: $205.40 | $5.00 | | |
| DLA8 | 5.5 hours | $194.37 | $5.00 | $1,800.00 | See below. |
| | 6.5 hours | $209.73 | $5.00 | | |
| | 7.5 hours | $225.09 | $5.00 | | |
| | 8.5 hours | $252.75 | $5.00 | | |
| | 9.5 hours | $277.33 | $5.00 | | |
| | 10.5 hours | $301.91 | $5.00 | | |
| | Same Day Planned Route (6 hours) | Your Vehicle: $194.36 | | | |
| | | Delivery Associate Personal Vehicle: $194.36 | $5.00 | | |
| DLA9 | 5.5 hours | $190.63 | $5.00 | $1,800.00 | See below. |
| | 6.5 hours | $205.70 | $5.00 | | |
| | 7.5 hours | $220.76 | $5.00 | | |
| | 8.5 hours | $247.88 | $5.00 | | |
| | 9.5 hours | $271.99 | $5.00 | | |
| | 10.5 hours | $296.10 | $5.00 | | |
| | Same Day Planned Route (6 hours) | Your Vehicle: $210.95 | $5.00 | | |

|  |  | Delivery Associate Personal Vehicle: $210.95 |  |  |  |
|---|---|---|---|---|---|
| DSF4 | 5.5 hours | $206.25 | $5.00 | $1,800.00 | See below. |
|  | 6.5 hours | $222.50 | $5.00 |  |  |
|  | 7.5 hours | $238.75 | $5.00 |  |  |
|  | 8.5 hours | $268.00 | $5.00 |  |  |
|  | 9.5 hours | $294.00 | $5.00 |  |  |
|  | 10.5 hours | $325.00 | $5.00 |  |  |
|  | Same Day Planned Route (5.5 hours) | $210.00 | $5.00 |  |  |
| DSF5 | 5.5 hours | $233.96 | $5.00 | $1,800.00 | See below. |
|  | 6.5 hours | $252.40 | $5.00 |  |  |
|  | 7.5 hours | $270.83 | $5.00 |  |  |
|  | 8.5 hours | $304.01 | $5.00 |  |  |
|  | 9.5 hours | $333.51 | $5.00 |  |  |
|  | 10.5 hours | $363.00 | $5.00 |  |  |
|  | Same Day Planned Route (5.5 hours) | $252.66 | $5.00 |  |  |
| SAT5 | 5.5 hours | $183.75 | $5.00 | $1,800.00 | See below. |
|  | 6.5 hours | $206.25 | $5.00 |  |  |
|  | 7.5 hours | $219.07 | $5.00 |  |  |
|  | 8.5 hours | $236.53 | $5.00 |  |  |
|  | 9.5 hours | $257.73 | $5.00 |  |  |
|  | 10.5 hours | $282.81 | $5.00 |  |  |
|  | Helper (if applicable) | $135.32 | N/A |  |  |
|  | Same Day Planned Route (5.5 hours) | $183.75 | $5.00 |  |  |

1. <u>Base Route Rate</u>.  The Base Route Rates set forth above are the rates payable by Amazon for any Planned Route that is actually performed by you.

2. <u>Fuel Allowance</u>.  The Base Route Rates will be supplemented by the fuel allowance rate per mile corresponding to the Index Price (as defined below) set forth on Attachment 1 to this Part II of <u>Schedule C</u> (as applied, the "<u>Fuel Allowance</u>") applicable on the date on which the Planned Route is performed. For the purposes of this paragraph 2, the applicable index price level (the "<u>Index Price</u>") used to

calculate the Fuel Allowance payable in respect of Services performed in any given calendar month will be based on the applicable regional PADD-EIA prices for the prior calendar month. The PADD-EIA prices used to calculate the Fuel Allowance can be found at http://www.eia.gov/dnav/pet/pet_pri_gnd_a_epm0_pte_dpgal_m.htm. Mileage will be based on the average planned miles (based on Amazon's route planning technology) for all Planned Routes originating from the applicable Distribution Point during the prior calendar month, provided that if there is insufficient data to calculate average planned miles for the prior calendar month, mileage will be based on an estimate of the average planned miles (based on Amazon's route planning technology) for all Planned Routes originating from the applicable Distribution Point during the current calendar month.

3.  Dispatcher Fee.  In connection with performing Services, it is anticipated that you will provide a dispatcher to assign Planned Routes to your delivery Personnel and to communicate with your delivery Personnel before, during, and after a Planned Route is completed.  Amazon will pay you the Dispatcher Fee set forth above on a weekly basis for each calendar week during which you actually provide a dispatcher in connection with performing Services.  If, for any given calendar week, the daily average number of Planned Routes that you perform from a specific Distribution Point is greater than 30 Planned Routes, Amazon will pay you a second Dispatcher Fee for such week.

4.  Uniform and Vehicle Brand Promotion Fee.  In consideration of accepting the Uniform and Vehicle Brand Promotion Fee, you agree that (a) all of your Personnel who are visiting customer premises or otherwise interacting with customers will wear a uniform that complies with the specifications set forth on Schedule D to this Work Order, which Amazon may change from time to time, and (b) all of your Vehicles will, while being used to provide Services under the Agreement, meet the vehicle branding specifications set forth on Schedule E to this Work Order, which Amazon may change from time to time.  In exchange for your participation, Amazon agrees to provide the identifying logos, marks and insignia that comprise the uniform and vehicle branding specifications.  You may elect to cease receiving the Uniform and Vehicle Brand Promotion Fee by giving Amazon 30 days' prior written notice.

5.  Unplanned Time.  Certain factors outside of your and your Personnel's control may make it impractical to complete a 10.5-hour Planned Route in no more than 10.5 hours.  Such factors may include the late arrival of a line haul to the Distribution Point and increased volumes on Planned Routes.  In such circumstances, Amazon may, in its discretion, elect to pay you for this unplanned time exceeding 10.5 hours at a rate equal to (a) $29.00 per hour at DDA1, DDA2, and DDA3, (b) $31.00 per hour at DCH1, DCH2, DCH3, and DSF6, (c) $27.60 per hour at DLA1, DLA2, DLA3, DLA4, and DLA7, (d) $28.70 per hour at DLA8 and DLA9, (e) $28.50 per hour at DMI1, DMI2, and DMI3, (f) $27.80 per hour at DSD1 and DSD2, (g) $32.00 per hour at DSF3, (h) $32.50 per hour at DSF4 and DSF5, (i) $28.00 per hour at SAT5, and (j) $30.00 per hour at DAU1.

6.  Training Routes.  If, at the request of Amazon, one of your new delivery associates accompanies an experienced delivery associate on a Planned Route for training purposes (a "Training Route"), Amazon will pay you (a) $189.60 per Training Route at DDA1, DDA2, and DDA3, (b) $194.35 per Training Route at DLA1, DLA2, DLA3, DLA4, DLA7, DLA8, and DLA9, (c) $160.00 per Training Route at DMI1, DMI2, and DMI3, (d) $179.01 per Training Route at DSD1 and DSD2, (e) $210.64 per Training Route at DSF3, (f) $214.67 per Training Route at DSF4 and DSF5, (g) $207.91 per Training Route at DSF6, (h) $161.56 per Training Route at SAT5, and (i) $173.63 per Training Route at DAU1.

DocuSign Envelope ID: CAAF00AC-8DE2-43DB-A815-B23B07ZD0EEC

**Attachment 1 to Part II of Schedule C**

| Index Price (Dollars per Gallon) | | Fuel Allowance |
|---|---|---|
| **From** | **To** | **Dollars per Mile** |
| $1.20 | $1.32 | $0.11 |
| $1.33 | $1.45 | $0.12 |
| $1.46 | $1.58 | $0.13 |
| $1.59 | $1.71 | $0.14 |
| $1.72 | $1.84 | $0.15 |
| $1.85 | $1.97 | $0.16 |
| $1.98 | $2.10 | $0.17 |
| $2.11 | $2.23 | $0.18 |
| $2.24 | $2.36 | $0.19 |
| $2.37 | $2.49 | $0.20 |
| $2.50 | $2.62 | $0.21 |
| $2.63 | $2.75 | $0.22 |
| $2.76 | $2.88 | $0.23 |
| $2.89 | $3.01 | $0.24 |
| $3.02 | $3.14 | $0.25 |
| $3.15 | $3.27 | $0.26 |
| $3.28 | $3.40 | $0.27 |
| $3.41 | $3.53 | $0.28 |
| $3.54 | $3.66 | $0.29 |
| $3.67 | $3.79 | $0.30 |
| $3.80 | $3.92 | $0.31 |
| $3.93 | $4.05 | $0.32 |
| $4.06 | $4.18 | $0.33 |
| $4.19 | $4.31 | $0.34 |
| $4.32 | $4.44 | $0.35 |
| $4.45 | $4.57 | $0.36 |
| $4.58 | $4.70 | $0.37 |
| $4.71 | $4.83 | $0.38 |
| $4.84 | $4.96 | $0.39 |
| $4.97 | $5.09 | $0.40 |
| $5.10 | $5.22 | $0.41 |
| $5.23 | $5.35 | $0.42 |
| $5.36 | $5.48 | $0.43 |
| $5.49 | $5.61 | $0.44 |
| $5.62 | $5.74 | $0.45 |
| $5.75 | $5.87 | $0.46 |
| $5.88 | $6.00 | $0.47 |

# EXHIBIT 20

Exhibit 20 - page 156

DocuSign Envelope ID: 475A64B0-C2E1-4DDC-9826-267E84834027

**Eighteenth Amendment
to Work Order
under the Delivery Provider Terms of Service**

This Eighteenth Amendment to Work Order (this "Eighteenth Amendment") is effective as of April 30, 2017, and amends that certain Work Order, dated as of September 2, 2015, as amended by the First Amendment to Work Order, dated as of September 30, 2015, the Second Amendment to Work Order, dated as of October 19, 2015, the Third Amendment to Work Order, dated as of October 19, 2015, the Fourth Amendment to Work Order, dated as of January 17, 2016, the Fifth Amendment to Work Order, dated as of February 14, 2016, the Sixth Amendment to Work Order, dated as of February 19, 2016, the Seventh Amendment to Work Order, dated as of April 10, 2016, the Eighth Amendment to Work Order, dated as of April 22, 2016, the Ninth Amendment to Work Order, dated as of May 11, 2016, the Tenth Amendment to Work Order, dated as of June 2, 2016, the Eleventh Amendment to Work Order, dated as of July 26, 2016, the Twelfth Amendment to Work Order, dated as of August 14, 2016, the Thirteenth Amendment to Work Order, dated as of August 28, 2016, the Fourteenth Amendment to Work Order, dated as of September 18, 2016, the Fifteenth Amendment to Work Order, dated as of September 18, 2016, the Sixteenth Amendment to Work Order, dated as of January 1, 2017, and the Seventeenth Amendment to Work Order, dated as of April 9, 2017 (the "Work Order"), by and between Scoobeez, Inc., a California corporation ("you") and Amazon Logistics, Inc., a Delaware corporation ("Amazon"). All capitalized terms used and not defined in this Eighteenth Amendment have the respective meanings assigned to such terms in the Delivery Provider Terms of Service to which you agreed on the Delivery Provider Platform (as the same may be amended, modified, or supplemented from time to time, the "Terms").

1. **Amendment to Schedule B.** Schedule B to the Work Order is hereby deleted in its entirety and replaced with Schedule B attached hereto.

2. **Amendment to Schedule C.** Schedule C to the Work Order is hereby deleted in its entirety and replaced with Schedule C attached hereto.

3. **No Other Amendments; Conflicts.** Except as expressly amended hereby, the Work Order remains in full force and effect in accordance with its terms. In the event of any conflict between the terms of this Eighteenth Amendment and the terms of the Work Order, the terms of this Eighteenth Amendment will control.

[Signature Page Follows]

IN WITNESS WHEREOF, properly authorized representatives of the undersigned have executed this Eighteenth Amendment.

**Amazon Logistics, Inc.**

By: _Penny Register-Shaw_

Name: Penny Register-Shaw

Title: Director Contractor Relations

Date Signed: May 5, 2017

**Scoobeez, Inc.**

By: _Shahan Ohanessian_

Name: Shahan Ohanessian

Title: CEO

Date Signed: May 2, 2017

[Signature Page to Eighteenth Amendment to Work Order]

AMAZON CONFIDENTIAL

Exhibit 20 - Page 158

DocuSign Envelope ID: 475A64B0-C2F1-4DDC-9826-267E84834027

**Schedule B**

**Distribution Points**

1. DAU1 – Austin, TX
2. DCH1 – Alsip, IL
3. DCH2 – Chicago, IL
4. DCH3 – Lisle, IL
5. DDA1 – Farmers Branch, TX
6. DDA2 – Garland, TX
7. DDA3 – Ft. Worth, TX
8. DLA1 – Inglewood, CA
9. DLA2 – Buena Park, CA
10. DLA3 – Commerce, CA
11. DLA4 – Los Angeles, CA
12. DLA7 – Site location TBD
13. DLA8 – Hawthorne, CA
14. DLA9 – Irvine, CA
15. DMI1 – Miami, FL
16. DMI2 – Miami Gardens, FL
17. DMI3 – Miami, FL
18. DSD1 – San Diego, CA
19. DSD2 – Carlsbad, CA
20. DSD3 – San Diego, CA
21. DSF3 – San Jose, CA
22. DSF4 – San Leandro, CA
23. DSF5 – San Francisco, CA
24. DSF6 – Richmond, CA

25.  SAT5 – San Antonio, TX

26.  UCA1 – San Francisco, CA

27.  UCA2 – Redondo Beach, CA

28.  UCA3 – Los Angeles, CA

29.  UCA4 – Irvine, CA

30.  UCA5 – Los Angeles, CA

31.  UCA6 – San Diego, CA

32.  UCA8 – Berkeley, CA

33.  UCA9 – Sacramento, CA

34.  UIL1 – Chicago, IL

35.  UNV1 – Las Vegas, NV

**Schedule C**

**Fees Payable by Amazon**

## Part I – Prime Now

| Distribution Point | Duration of Planned Route | Fees for Services (per Planned Route) | Uniform and Vehicle Brand Promotion Fee (per Planned Route) | Total (per Planned Route) |
|---|---|---|---|---|
| UCA1 | 4.5 hours | $102.00 | $5.00 | $107.00 |
| | 6.5 hours | $155.50 | $5.00 | $160.50 |
| | 8.5 hours | $209.00 | $5.00 | $214.00 |
| | 10.5 hours | $262.50 | $5.00 | $267.50 |
| UCA2, UCA3, and UCA5 | 4.5 hours | $86.04 | $5.00 | $91.04 |
| | 6.5 hours | $131.56 | $5.00 | $136.56 |
| | 8.5 hours | $177.08 | $5.00 | $182.08 |
| | 10.5 hours | $222.60 | $5.00 | $227.60 |
| UCA4, UCA6, and UCA9 | 2 hours | $43.70 | $5.00 | $48.70 |
| | 4 hours | $92.40 | $5.00 | $97.40 |
| | 6 hours | $141.10 | $5.00 | $146.10 |
| | 8 hours | $189.80 | $5.00 | $194.80 |
| | 9 hours | $214.15 | $5.00 | $219.15 |
| | 10 hours | $238.50 | $5.00 | $243.50 |
| UCA8 | 4.5 hours | $97.60 | $5.00 | $102.60 |
| | 6.5 hours | $148.90 | $5.00 | $153.90 |
| | 8.5 hours | $200.20 | $5.00 | $205.20 |
| | 10.5 hours | $251.50 | $5.00 | $256.50 |
| UIL1 | 4.5 hours | $88.56 | $5.00 | $93.56 |
| | 5.5 hours | $111.95 | $5.00 | $116.95 |
| | 6.5 hours | $135.34 | $5.00 | $140.34 |
| | 8.5 hours | $182.12 | $5.00 | $187.12 |
| | 9.5 hours | $205.51 | $5.00 | $210.51 |
| | 10.5 hours | $228.90 | $5.00 | $233.90 |
| UNV1 | 4.5 hours | $73.00 | $5.00 | $78.00 |
| | 6.5 hours | $112.00 | $5.00 | $117.00 |
| | 8.5 hours | $151.00 | $5.00 | $156.00 |
| | 10.5 hours | $190.00 | $5.00 | $195.00 |

At UCA8, in addition to the applicable Planned Route rate set forth in the table above, Amazon will pay you $5.00 per delivery for Amazon Fresh deliveries only, effective as of September 4, 2016.

**Part II – Parcel**

| Distribution Point | Duration/Type of Planned Route | Base Route Rate (per Planned Route) | Uniform and Vehicle Brand Promotion Fee (per Planned Route) | Dispatcher Fee (per calendar week per Distribution Point) | Fuel Allowance |
|---|---|---|---|---|---|
| DAU1 | 5.5 hours | $198.36 | $5.00 | $1,800.00 | See below. |
| | 6.5 hours | $206.70 | $5.00 | | |
| | 7.5 hours | $219.78 | $5.00 | | |
| | 8.5 hours | $241.98 | $5.00 | | |
| | 9.5 hours | $263.84 | $5.00 | | |
| | 10.5 hours | $312.48 | $5.00 | | |
| | Same Day Planned Route (6.5 hours) | $198.36 | $5.00 | | |
| DCH1 | 5.5 hours | $214.70 | $5.00 | $1,800.00 | See below. |
| | 6.5 hours | $237.30 | $5.00 | | |
| | 7.5 hours | $259.90 | $5.00 | | |
| | 8.5 hours | $282.50 | $5.00 | | |
| | 9.5 hours | $306.23 | $5.00 | | |
| | 10.5 hours | $332.22 | $5.00 | | |
| | Same Day Planned Route (6.5 hours) | $222.60 | $5.00 | | |
| DCH2, and DCH3 | 5.5 hours | $212.80 | $5.00 | $1,800.00 | See below. |
| | 6.5 hours | $235.20 | $5.00 | | |
| | 7.5 hours | $257.60 | $5.00 | | |
| | 8.5 hours | $280.00 | $5.00 | | |
| | 9.5 hours | $303.52 | $5.00 | | |
| | 10.5 hours | $329.28 | $5.00 | | |
| | Same Day Planned Route (6.5 hours) | $291.76 | $5.00 | | |
| DDA1, DDA2, and DDA3 | 5.5 hours | $182.78 | $5.00 | $1,800.00 | See below. |
| | 6.5 hours | $206.08 | $5.00 | | |
| | 7.5 hours | $217.84 | $5.00 | | |
| | 8.5 hours | $246.40 | $5.00 | | |
| | 9.5 hours | $273.28 | $5.00 | | |
| | 10.5 hours | $281.23 | $5.00 | | |

| | | | | | |
|---|---|---|---|---|---|
| | Same Day Planned Route (5.5 hours) | $182.78 | $5.00 | | |
| DLA1, DLA2, DLA3, DLA4 | 5.5 hours | $190.34 | $5.00 | $1,800.00 | See below. |
| | 6.5 hours | $205.40 | $5.00 | | |
| | 7.5 hours | $220.46 | $5.00 | | |
| | 8.5 hours | $247.57 | $5.00 | | |
| | 9.5 hours | $271.67 | $5.00 | | |
| | 10.5 hours | $295.77 | $5.00 | | |
| | Same Day Planned Route (6 hours) | Your Vehicle: $205.4 | | | |
| | | Delivery Associate Personal Vehicle: $205.40 | $5.00 | | |
| DLA8 | 5.5 hours | $194.37 | $5.00 | $1,800.00 | See below. |
| | 6.5 hours | $209.73 | $5.00 | | |
| | 7.5 hours | $225.09 | $5.00 | | |
| | 8.5 hours | $252.75 | $5.00 | | |
| | 9.5 hours | $277.33 | $5.00 | | |
| | 10.5 hours | $301.91 | $5.00 | | |
| | Same Day Planned Route (6 hours) | Your Vehicle: $194.36 | | | |
| | | Delivery Associate Personal Vehicle: $194.36 | $5.00 | | |
| DLA9 | 5.5 hours | $190.63 | $5.00 | $1,800.00 | See below. |
| | 6.5 hours | $205.70 | $5.00 | | |
| | 7.5 hours | $220.76 | $5.00 | | |
| | 8.5 hours | $247.88 | $5.00 | | |
| | 9.5 hours | $271.99 | $5.00 | | |
| | 10.5 hours | $296.10 | $5.00 | | |
| | Same Day Planned Route (6 hours) | Your Vehicle: $210.95 | $5.00 | | |

| | | Delivery Associate Personal Vehicle: $210.95 | | | |
|---|---|---|---|---|---|
| DSD1, DSD2, and DSD3 | 5.5 hours | $188.99 | $5.00 | $1,800.00 | See below. |
| | 6.5 hours | $201.99 | $5.00 | | |
| | 7.5 hours | $217.99 | $5.00 | | |
| | 8.5 hours | $220.99 | $5.00 | | |
| | 9.5 hours | $228.99 | $5.00 | | |
| | 10.5 hours | $279.99 | $5.00 | | |
| DSF4 | 5.5 hours | $206.25 | $5.00 | $1,800.00 | See below. |
| | 6.5 hours | $222.50 | $5.00 | | |
| | 7.5 hours | $238.75 | $5.00 | | |
| | 8.5 hours | $268.00 | $5.00 | | |
| | 9.5 hours | $294.00 | $5.00 | | |
| | 10.5 hours | $325.00 | $5.00 | | |
| | Same Day Planned Route (5.5 hours) | $210.00 | $5.00 | | |
| DSF5 | 5.5 hours | $233.96 | $5.00 | $1,800.00 | See below. |
| | 6.5 hours | $252.40 | $5.00 | | |
| | 7.5 hours | $270.83 | $5.00 | | |
| | 8.5 hours | $304.01 | $5.00 | | |
| | 9.5 hours | $333.51 | $5.00 | | |
| | 10.5 hours | $363.00 | $5.00 | | |
| | Same Day Planned Route (5.5 hours) | $252.66 | $5.00 | | |
| SAT5 | 5.5 hours | $183.75 | $5.00 | $1,800.00 | See below. |
| | 6.5 hours | $206.25 | $5.00 | | |
| | 7.5 hours | $219.07 | $5.00 | | |
| | 8.5 hours | $236.53 | $5.00 | | |
| | 9.5 hours | $257.73 | $5.00 | | |
| | 10.5 hours | $282.81 | $5.00 | | |
| | Helper (if applicable) | $135.32 | N/A | | |
| | Same Day Planned Route (5.5 hours) | $183.75 | $5.00 | | |

1. <u>Base Route Rate</u>.  The Base Route Rates set forth above are the rates payable by Amazon for any Planned Route that is actually performed by you.

2. <u>Fuel Allowance</u>.  The Base Route Rates will be supplemented by the fuel allowance rate per mile corresponding to the Index Price (as defined below) set forth on Attachment 1 to this Part II of <u>Schedule C</u> (as applied, the "<u>Fuel Allowance</u>") applicable on the date on which the Planned Route is performed. For the purposes of this paragraph 2, the applicable index price level (the "<u>Index Price</u>") used to calculate the Fuel Allowance payable in respect of Services performed in any given calendar month will be based on the applicable regional PADD-EIA prices for the prior calendar month. The PADD-EIA prices used to calculate the Fuel Allowance can be found at http://www.eia.gov/dnav/pet/pet_pri_gnd_a_epm0_pte_dpgal_m.htm. Mileage will be based on the average planned miles (based on Amazon's route planning technology) for all Planned Routes originating from the applicable Distribution Point during the prior calendar month, provided that if there is insufficient data to calculate average planned miles for the prior calendar month, mileage will be based on an estimate of the average planned miles (based on Amazon's route planning technology) for all Planned Routes originating from the applicable Distribution Point during the current calendar month.

3. <u>Dispatcher Fee</u>.  In connection with performing Services, it is anticipated that you will provide a dispatcher to assign Planned Routes to your delivery Personnel and to communicate with your delivery Personnel before, during, and after a Planned Route is completed. Amazon will pay you the Dispatcher Fee set forth above on a weekly basis for each calendar week during which you actually provide a dispatcher in connection with performing Services. If, for any given calendar week, the daily average number of Planned Routes that you perform from a specific Distribution Point is greater than 30 Planned Routes, Amazon will pay you a second Dispatcher Fee for such week.

4. <u>Uniform and Vehicle Brand Promotion Fee</u>.  In consideration of accepting the Uniform and Vehicle Brand Promotion Fee, you agree that (a) all of your Personnel who are visiting customer premises or otherwise interacting with customers will wear a uniform that complies with the specifications set forth on <u>Schedule D</u> to this Work Order, which Amazon may change from time to time, and (b) all of your Vehicles will, while being used to provide Services under the Agreement, meet the vehicle branding specifications set forth on <u>Schedule E</u> to this Work Order, which Amazon may change from time to time. In exchange for your participation, Amazon agrees to provide the identifying logos, marks and insignia that comprise the uniform and vehicle branding specifications. You may elect to cease receiving the Uniform and Vehicle Brand Promotion Fee by giving Amazon 30 days' prior written notice.

5. <u>Unplanned Time</u>. Certain factors outside of your and your Personnel's control may make it impractical to complete a 10.5-hour Planned Route in no more than 10.5 hours. Such factors may include the late arrival of a line haul to the Distribution Point and increased volumes on Planned Routes. In such circumstances, Amazon may, in its discretion, elect to pay you for this unplanned time exceeding 10.5 hours at a rate equal to (a) $29.00 per hour at DDA1, DDA2, and DDA3, (b) $31.00 per hour at DCH1, DCH2, DCH3, and DSF6, (c) $27.60 per hour at DLA1, DLA2, DLA3, DLA4, and DLA7, (d) $28.70 per hour at DLA8 and DLA9, (e) $28.50 per hour at DMI1, DMI2, and DMI3, (f) $27.80 per hour at DSD1, DSD2 and DSD3, (g) $32.00 per hour at DSF3, (h) $32.50 per hour at DSF4 and DSF5, (i) $28.00 per hour at SAT5, and (j) $30.00 per hour at DAU1.

6. <u>Training Routes</u>. If, at the request of Amazon, one of your new delivery associates accompanies an experienced delivery associate on a Planned Route for training purposes (a "<u>Training Route</u>"), Amazon will pay you (a) $189.60 per Training Route at DDA1, DDA2, and DDA3, (b) $194.35 per Training

Route at DLA1, DLA2, DLA3, DLA4, DLA7, DLA8, and DLA9, (c) $160.00 per Training Route at DMI1, DMI2, and DMI3, (d) $179.01 per Training Route at DSD1, DSD2 and DSD3, (e) $210.64 per Training Route at DSF3, (f) $214.67 per Training Route at DSF4 and DSF5, (g) $207.91 per Training Route at DSF6, (h) $161.56 per Training Route at SAT5, and (i) $173.63 per Training Route at DAU1.

DocuSign Envelope ID: 475A64B0-C2E1-4DDC-9826-267E84834027

### Attachment 1 to Part II of Schedule C

| Index Price (Dollars per Gallon) | | Fuel Allowance |
|---|---|---|
| **From** | **To** | **Dollars per Mile** |
| *$1.20* | *$1.32* | $0.11 |
| *$1.33* | *$1.45* | $0.12 |
| *$1.46* | *$1.58* | $0.13 |
| *$1.59* | *$1.71* | $0.14 |
| *$1.72* | *$1.84* | $0.15 |
| *$1.85* | *$1.97* | $0.16 |
| *$1.98* | *$2.10* | $0.17 |
| *$2.11* | *$2.23* | $0.18 |
| *$2.24* | *$2.36* | $0.19 |
| *$2.37* | *$2.49* | $0.20 |
| *$2.50* | *$2.62* | $0.21 |
| *$2.63* | *$2.75* | $0.22 |
| *$2.76* | *$2.88* | $0.23 |
| *$2.89* | *$3.01* | $0.24 |
| *$3.02* | *$3.14* | $0.25 |
| *$3.15* | *$3.27* | $0.26 |
| *$3.28* | *$3.40* | $0.27 |
| *$3.41* | *$3.53* | $0.28 |
| *$3.54* | *$3.66* | $0.29 |
| *$3.67* | *$3.79* | $0.30 |
| *$3.80* | *$3.92* | $0.31 |
| *$3.93* | *$4.05* | $0.32 |
| *$4.06* | *$4.18* | $0.33 |
| *$4.19* | *$4.31* | $0.34 |
| *$4.32* | *$4.44* | $0.35 |
| *$4.45* | *$4.57* | $0.36 |
| *$4.58* | *$4.70* | $0.37 |
| *$4.71* | *$4.83* | $0.38 |
| *$4.84* | *$4.96* | $0.39 |
| *$4.97* | *$5.09* | $0.40 |
| *$5.10* | *$5.22* | $0.41 |
| *$5.23* | *$5.35* | $0.42 |
| *$5.36* | *$5.48* | $0.43 |
| *$5.49* | *$5.61* | $0.44 |
| *$5.62* | *$5.74* | $0.45 |
| *$5.75* | *$5.87* | $0.46 |
| *$5.88* | *$6.00* | $0.47 |

1

2

3

**CERTIFICATE OF SERVICE FORM**

**FOR ELECTRONIC FILINGS**

4

I hereby certify that on October 1, 2019, I electronically filed the foregoing document,

5

**Amazon Logistics, Inc.'s Objection to Assumption and Assignment of Delivery Provider**

6

**Terms of Service Work Order; and Declarations of Vanessa Delany and Zane Brown in**

7

**Support Thereof**, with the Clerk of the United States Bankruptcy Court, Central District of

8

California, Los Angeles Division, using the CM/ECF system, which will send notification of such

9

filing to those parties registered to receive notice on this matter.

10

11

_____

Renee Robles

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

MORGAN, LEWIS &
BOCKIUS LLP
ATTORNEYS AT LAW
COSTA MESA

- 168 -

DB2/ 37349286.5