UNITED STATES DEPARTMENT OF JUSTICE
OFFICE OF THE UNITED STATES TRUSTEE
CENTRAL DISTRICT OF CALIFORNIA

| In Re:<br>Scoobeez<br><br><br><br>Debtor(s) | CHAPTER 11 (BUSINESS) |  |
|---|---|---|
|  | Case Number: | 2:19-bk-14989-WB<br>Jointly Administered:<br>2:19-bk-14991-WB; 2:19-bk-14997-WB |
|  | Operating Report Number: | 6 |
|  | For the Month Ending: | 10/1/2019 to 10/31/2019 |

I. CASH RECEIPTS AND DISBURSEMENTS
A. (GENERAL ACCOUNT*)

BEGINNING BALANCE AS OF PETITION DATE | 697,628

1. TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS | 20,805,653

2. LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL ACCOUNT REPORTS | 19,128,127

3. BEGINNING BALANCE: | 2,375,154

4. RECEIPTS DURING CURRENT PERIOD:

| | |
|---|---|
| Accounts Receivable - Post-filing | 3,588,265 |
| Accounts Receivable - Pre-filing | |
| General Sales | |
| Other (Specify)  Office Supplies refund (Amazon) | 53 |
| Office Supplies refund (Best Buy) | 49 |

TOTAL RECEIPTS THIS PERIOD: | 3,588,367

5. BALANCE: | 5,963,521

6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD

| | |
|---|---|
| Transfers to Other DIP Accounts (from page 2) | 2,091,287 |
| Disbursements (from page 2) | 1,807,083 |

TOTAL DISBURSEMENTS THIS PERIOD:** | 3,898,370

7. ENDING BALANCE: | 2,065,151

8. General Account Number(s): | ******3680

Depository Name & Location:  DIP Operating & Operating (Legacy) Wells Fargo
3200 Foothill, Blvd.
La Crescenta, CA 91214

*  All receipts must be deposited into the general account.

**This amount should be the same as the total from page 2.

TOTAL DISBURSEMENTS FROM GENERAL ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee or DIP account | Purpose | *Amount Transferred | **Amount Disbursed | Amount |
|---|---|---|---|---|---|---|
| 10/01/2019 | Debit Card | Amazon Prime on line | Office Expenses | | 209.97 | 209.97 |
| 10/01/2019 | Debit Card | Amazon Prime on line | Office Expenses | | 80.97 | 80.97 |
| 10/01/2019 | 1568 | Elite Mobile Detail | Van Wash | | 680.00 | 680.00 |
| 10/01/2019 | 1567 | Garo Dekirmendjian | Rent Expense | | 10,500.00 | 10,500.00 |
| 10/01/2019 | 1571 | George Voskanian (Expense) | Travel (Texas) | | 4,772.24 | 4,772.24 |
| 10/01/2019 | 1569 | Implicit Labs Inc | IT Expense | | 12,200.00 | 12,200.00 |
| 10/01/2019 | Debit Card | Indeed | Recruitment Expense | | 506.15 | 506.15 |
| 10/01/2019 | 1574 | Lab Management Network Inc. | Employee Background Test | | 29.00 | 29.00 |
| 10/01/2019 | Debit Card | Nates Cell Phone | Phone Repairs | | 1,266.87 | 1,266.87 |
| 10/01/2019 | 1570 | Parkway Commercial Realty | Rent Expense | | 3,411.98 | 3,411.98 |
| 10/01/2019 | 1573 | Scott Sheikh | Travel (Chicago) | | 6,656.89 | 6,656.89 |
| 10/01/2019 | 1572 | SuperVision | Employee Background Test | | 223.50 | 223.50 |
| 10/01/2019 | 1566 | Three Two Seven Family Management, LLC | Rent Expense | | 2,334.50 | 2,334.50 |
| 10/02/2019 | Debit Card | Indeed | Recruitment Expense | | 45.37 | 45.37 |
| 10/02/2019 | Debit Card | Indeed | Recruitment Expense | | 427.87 | 427.87 |
| 10/02/2019 | Debit Card | Indeed | Recruitment Expense | | 114.24 | 114.24 |
| 10/02/2019 | 1577 | Marco Briseno | Office Expenses (Gardener) | | 400.00 | 400.00 |
| 10/02/2019 | 1575 | Maria Estrada | Office Expenses (Janitor) | | 918.75 | 918.75 |
| 10/02/2019 | 1576 | Nicholas Solari (expense) | Travel | | 164.49 | 164.49 |
| 10/02/2019 | Debit Card | Offix | Office Expenses | | 700.00 | 700.00 |
| 10/02/2019 | Debit Card | Verizon | Phone Services | | 58.30 | 58.30 |
| 10/02/2019 | Debit Card | Verizon | Phone Services | | 58.30 | 58.30 |
| 10/03/2019 | Debit Card | Amazon Prime on line | Office Expenses | | 476.00 | 476.00 |
| 10/03/2019 | Debit Card | Amazon Prime on line | Office Expenses | | 209.95 | 209.95 |
| 10/03/2019 | Debit Card | Amazon Prime on line | Office Expenses | | 94.80 | 94.80 |
| 10/03/2019 | Debit Card | Amazon Prime on line | Office Expenses | | 74.64 | 74.64 |
| 10/03/2019 | Debit Card | Amazon Prime on line | Office Expenses | | 132.25 | 132.25 |
| 10/03/2019 | Debit Card | Amazon Prime on line | Office Expenses | | 0.52 | 0.52 |
| 10/03/2019 | Debit Card | Best Buy | Office Expenses | | 1,204.86 | 1,204.86 |
| 10/03/2019 | ACH | Combined Group Insurance Services Inc | Workers Compensation | | 7,997.00 | 7,997.00 |
| 10/03/2019 | Debit Card | Google Service | Dues & Subscriptions | | 2,126.65 | 2,126.65 |
| 10/03/2019 | Wire | Hertz Corporation | Vehicle | | 163,975.58 | 163,975.58 |
| 10/03/2019 | Wire | Hillair Capital Management | Per Cash collateral stipulation | | 40,000.00 | 40,000.00 |
| 10/03/2019 | Debit Card | Indeed | Recruitment Expense | | 501.62 | 501.62 |
| 10/03/2019 | Wire | PEX Holding | Fuel | | 20,000.00 | 20,000.00 |
| 10/03/2019 | Debit Card | Swizznet | Dues & Subscriptions | | 125.98 | 125.98 |
| 10/03/2019 | Deduction | Wells Fargo Bank | Bank Fee | | 30.00 | 30.00 |
| 10/03/2019 | Deduction | Wells Fargo Bank | Bank Fee | | 30.00 | 30.00 |
| 10/03/2019 | Deduction | Wells Fargo Bank | Bank Fee | | 30.00 | 30.00 |
| 10/03/2019 | Wire | Wells Fargo Bank | Payroll | 815,380.00 | | 815,380.00 |
| 10/03/2019 | Wire | Wells Fargo Bank | Tax | 252,134.00 | | 252,134.00 |
| 10/04/2019 | Debit Card | Amazon Prime on line | Office Expenses | | 155.80 | 155.80 |
| 10/04/2019 | Debit Card | Amazon Prime on line | Office Expenses | | 49.98 | 49.98 |
| 10/04/2019 | Debit Card | Amazon Prime on line | Office Expenses | | 13.04 | 13.04 |
| 10/04/2019 | Debit Card | Amazon Prime on line | Office Expenses | | 154.20 | 154.20 |
| 10/04/2019 | Debit Card | Amazon Prime on line | Office Expenses | | 33.00 | 33.00 |
| 10/04/2019 | 1581 | Booster Fuels, Inc. | Fuel | | 5,094.12 | 5,094.12 |
| 10/04/2019 | 1582 | Booster Fuels, Inc. | Fuel | | 4,881.93 | 4,881.93 |
| 10/04/2019 | 1583 | Booster Fuels, Inc. | Fuel | | 3,475.24 | 3,475.24 |
| 10/04/2019 | 1584 | Booster Fuels, Inc. | Fuel | | 6,580.51 | 6,580.51 |
| 10/04/2019 | 1585 | Booster Fuels, Inc. | Fuel | | 3,454.49 | 3,454.49 |
| 10/04/2019 | 1586 | Booster Fuels, Inc. | Fuel | | 2,680.92 | 2,680.92 |
| 10/04/2019 | 1587 | Booster Fuels, Inc. | Fuel | | 4,281.28 | 4,281.28 |
| 10/04/2019 | 1589 | Charter Spectrum - Ft Worth | Utility | | 187.88 | 187.88 |
| 10/04/2019 | 1588 | City of Glendale Water & Power | Utility | | 1,322.84 | 1,322.84 |
| 10/04/2019 | Debit Card | Indeed | Recruitment Expense | | 506.73 | 506.73 |
| 10/04/2019 | 1580 | Maria Estrada | Office Expenses (Janitor) | | 1,000.00 | 1,000.00 |
| 10/04/2019 | 1590 | Newport Urgent Care Inc | Workers Compensation | | 25.00 | 25.00 |
| 10/07/2019 | 1592 | Athens Services | Utility | | 174.25 | 174.25 |
| 10/07/2019 | Debit Card | Indeed | Recruitment Expense | | 501.43 | 501.43 |
| 10/07/2019 | 1593 | Mobile Detailing Chicago LLC | Van Wash | | 2,675.00 | 2,675.00 |
| 10/07/2019 | Debit Card | ServerMania | Office Expenses | | 250.00 | 250.00 |
| 10/07/2019 | Debit Card | Shutter Stock | Dues & Subscriptions | | 199.00 | 199.00 |
| 10/07/2019 | 1591 | Spectrum San Antonio | Utility | | 324.38 | 324.38 |
| 10/07/2019 | Deduction | Wells Fargo Bank | Bank Fee | | 31.00 | 31.00 |
| 10/08/2019 | ACH | Accurate Background LLC | Employee Background Test | | 12,970.49 | 12,970.49 |
| 10/08/2019 | Debit Card | Indeed | Recruitment Expense | | 504.20 | 504.20 |
| 10/08/2019 | Wire | PEX Holding | Fuel | | 25,000.00 | 25,000.00 |

| Date | Num | Payee | Category | | Amount |
|------|-----|-------|----------|--|--------|
| 10/08/2019 | 1594 | Spectrum/La Crescenta | Utility | | 264.98 | 264.98 |
| 10/08/2019 | Deduction | Wells Fargo Bank | Bank Fee | | 30.00 | 30.00 |
| 10/09/2019 | Debit Card | Amazon Prime on line | Office Expenses | | 27.45 | 27.45 |
| 10/09/2019 | Debit Card | Amazon Prime on line | Office Expenses | | 19.74 | 19.74 |
| 10/09/2019 | 1597 | AT&T Mobility | Phone Services | | 19,934.02 | 19,934.02 |
| 10/09/2019 | Debit Card | Best Buy | Office Expenses | | 674.42 | 674.42 |
| 10/09/2019 | Debit Card | Best Buy | Office Expenses | | 832.86 | 832.86 |
| 10/09/2019 | 1596 | Devino Group | IT Expense | | 2,000.00 | 2,000.00 |
| 10/09/2019 | 1595 | George Voskanian (Expense) | Travel | | 59.04 | 59.04 |
| 10/09/2019 | Wire | Hertz Corporation | Vehicle | | 114,331.99 | 114,331.99 |
| 10/09/2019 | Wire | Hillair Capital Management | Per Cash collateral stipulation | | 40,000.00 | 40,000.00 |
| 10/09/2019 | Debit Card | Indeed | Recruitment Expense | | 505.39 | 505.39 |
| 10/09/2019 | Deduction | Wells Fargo Bank | Bank Fee | | 30.00 | 30.00 |
| 10/09/2019 | Deduction | Wells Fargo Bank | Bank Fee | | 30.00 | 30.00 |
| 10/10/2019 | 1598 | AE Works Enterprises Inc. | Uniform | | 4,566.13 | 4,566.13 |
| 10/10/2019 | Debit Card | Indeed | Recruitment Expense | | 509.10 | 509.10 |
| 10/10/2019 | Debit Card | Twilio | Dues & Subscriptions | | 40.17 | 40.17 |
| 10/10/2019 | Wire | Wells Fargo Bank | Tax | 4,540.00 | | 4,540.00 |
| 10/11/2019 | 1599 | Booster Fuels, Inc. | Fuel | | 3,864.84 | 3,864.84 |
| 10/11/2019 | 1600 | Booster Fuels, Inc. | Fuel | | 4,392.25 | 4,392.25 |
| 10/11/2019 | 1601 | Booster Fuels, Inc. | Fuel | | 3,817.40 | 3,817.40 |
| 10/11/2019 | 1602 | Booster Fuels, Inc. | Fuel | | 3,709.52 | 3,709.52 |
| 10/11/2019 | 1603 | Booster Fuels, Inc. | Fuel | | 4,830.50 | 4,830.50 |
| 10/11/2019 | 1604 | Booster Fuels, Inc. | Fuel | | 2,874.37 | 2,874.37 |
| 10/11/2019 | 1605 | Booster Fuels, Inc. | Fuel | | 6,327.27 | 6,327.27 |
| 10/11/2019 | Debit Card | Confirm Biosciences | Employee Background Test | | 800.00 | 800.00 |
| 10/11/2019 | 1606 | Devino Group | IT Expense | | 2,000.00 | 2,000.00 |
| 10/11/2019 | Debit Card | Halo Branded Solution | Uniform | | 1,935.11 | 1,935.11 |
| 10/11/2019 | Debit Card | Indeed | Recruitment Expense | | 509.85 | 509.85 |
| 10/11/2019 | Wire | PEX Holding | Fuel | | 5,000.00 | 5,000.00 |
| 10/11/2019 | Debit Card | ServerMania | Office Expenses | | 107.10 | 107.10 |
| 10/11/2019 | Deduction | Wells Fargo Bank | Bank Fee | | 30.00 | 30.00 |
| 10/15/2019 | Debit Card | Amazon Prime on line | Office Expenses | | 218.42 | 218.42 |
| 10/15/2019 | Debit Card | Amazon Prime on line | Office Expenses | | 105.98 | 105.98 |
| 10/15/2019 | Debit Card | DNH*GODADDY.COM | Dues & Subscriptions | | 93.48 | 93.48 |
| 10/15/2019 | Debit Card | DNH*GODADDY.COM | Dues & Subscriptions | | 73.14 | 73.14 |
| 10/15/2019 | Debit Card | Extra Space Storage | Rent Expense | | 159.50 | 159.50 |
| 10/15/2019 | Debit Card | Indeed | Recruitment Expense | | 502.06 | 502.06 |
| 10/15/2019 | Debit Card | Indeed | Recruitment Expense | | 504.47 | 504.47 |
| 10/15/2019 | Debit Card | Indeed | Recruitment Expense | | 500.64 | 500.64 |
| 10/15/2019 | Debit Card | Liquid Web LLC | Dues & Subscriptions | | 150.00 | 150.00 |
| 10/15/2019 | Debit Card | Liquid Web LLC | Dues & Subscriptions | | 150.00 | 150.00 |
| 10/15/2019 | 1608 | Lyneisha Fields | Citation | | 1,190.00 | 1,190.00 |
| 10/15/2019 | 1609 | Maria Estrada | Office Expenses (Janitor) | | 862.50 | 862.50 |
| 10/15/2019 | Wire | PEX Holding | Fuel | | 35,000.00 | 35,000.00 |
| 10/15/2019 | 1610 | Ring Central Inc. | Phone Services | | 4,386.73 | 4,386.73 |
| 10/15/2019 | Debit Card | ServerMania | Office Expenses | | 93.60 | 93.60 |
| 10/15/2019 | 1607 | Verizon | Phone Services | | 5,555.59 | 5,555.59 |
| 10/15/2019 | Deduction | Wells Fargo Bank | Bank Fee | | 30.00 | 30.00 |
| 10/16/2019 | 1611 | Anchor Risk and Claims Management | Workers Compensation | | 823.44 | 823.44 |
| 10/16/2019 | 1616 | Crescenta Valley Water District | Utility | | 2,236.11 | 2,236.11 |
| 10/16/2019 | 1612 | DBBMCKENNON | Professional Fee | | 7,642.50 | 7,642.50 |
| 10/16/2019 | 1614 | DW Harrow & Assoc LLC | BK Related Fees | | 2,500.00 | 2,500.00 |
| 10/16/2019 | 1613 | George Voskanian (Expense) | Travel | | 997.92 | 997.92 |
| 10/16/2019 | 1615 | Grobstein Teeple, LLP | BK Related Fees | | 2,500.00 | 2,500.00 |
| 10/16/2019 | Debit Card | Indeed | Recruitment Expense | | 501.25 | 501.25 |
| 10/16/2019 | 1617 | Texas Health Surgery Center Park Hill | Workers Compensation | | | |
| 10/17/2019 | Debit Card | Amazon Prime on line | Office Expenses | | 100.96 | 100.96 |
| 10/17/2019 | Debit Card | Amazon Prime on line | Office Expenses | | 55.40 | 55.40 |
| 10/17/2019 | Debit Card | Amazon Prime on line | Office Expenses | | 176.09 | 176.09 |
| 10/17/2019 | Debit Card | Amazon Prime on line | Office Expenses | | 20.56 | 20.56 |
| 10/17/2019 | 1619 | Anibal Eduardo Castillo | Van Wash | | 2,580.00 | 2,580.00 |
| 10/17/2019 | 1620 | Booster Fuels, Inc. | Fuel | | 4,004.41 | 4,004.41 |
| 10/17/2019 | 1621 | Booster Fuels, Inc. | Fuel | | 3,133.28 | 3,133.28 |
| 10/17/2019 | 1622 | Booster Fuels, Inc. | Fuel | | 4,458.58 | 4,458.58 |
| 10/17/2019 | 1623 | Booster Fuels, Inc. | Fuel | | 4,321.17 | 4,321.17 |
| 10/17/2019 | 1624 | Booster Fuels, Inc. | Fuel | | 2,831.10 | 2,831.10 |
| 10/17/2019 | 1625 | Booster Fuels, Inc. | Fuel | | 7,449.99 | 7,449.99 |
| 10/17/2019 | 1626 | Booster Fuels, Inc. | Fuel | | 3,899.64 | 3,899.64 |
| 10/17/2019 | Wire | CONWAY MACKENZIE | BK Related Fees | | 80,000.00 | 80,000.00 |
| 10/17/2019 | Wire | Foley and Lardner | BK Related Fees | | 260,000.00 | 260,000.00 |
| 10/17/2019 | Debit Card | Halo Branded Solution | Uniform | | 1,889.02 | 1,889.02 |
| 10/17/2019 | Wire | Hertz Corporation | Vehicle | | 190,648.02 | 190,648.02 |
| 10/17/2019 | Wire | Hillair Capital Management | Per Cash collateral stipulation | | 40,000.00 | 40,000.00 |

| Date | Type | Payee | Category | Amount 1 | Amount 2 |
|---|---|---|---|---|---|
| 10/17/2019 | Wire | Innovative | Insurance | | 63,738.92 | 63,738.92 |
| 10/17/2019 | 1618 | TMC Provider Group | Workers Compensation | 384.99 | 384.99 |
| 10/17/2019 | Wire | Wells Fargo Bank | Payroll | 775,526.53 | 775,526.53 |
| 10/17/2019 | Wire | Wells Fargo Bank | Tax | 233,010.30 | | 233,010.30 |
| 10/17/2019 | Deduction | Wells Fargo Bank | Bank Fee | 31.00 | 31.00 |
| 10/17/2019 | Deduction | Wells Fargo Bank | Bank Fee | 30.00 | 30.00 |
| 10/17/2019 | Deduction | Wells Fargo Bank | Bank Fee | 30.00 | 30.00 |
| 10/17/2019 | Deduction | Wells Fargo Bank | Bank Fee | 30.00 | 30.00 |
| 10/17/2019 | Deduction | Wells Fargo Bank | Bank Fee | 30.00 | 30.00 |
| 10/17/2019 | Deduction | Wells Fargo Bank | Bank Fee | 30.00 | 30.00 |
| 10/18/2019 | Debit Card | Amazon Prime on line | Office Expenses | 238.00 | 238.00 |
| 10/18/2019 | Debit Card | Indeed | Recruitment Expense | 507.61 | 507.61 |
| 10/18/2019 | 1627 | Julio Martinez | Fuel | 200.00 | 200.00 |
| 10/18/2019 | 1628 | Ryan Elam | Tolls | 778.26 | 778.26 |
| 10/18/2019 | 1629 | Shoushana Ohanessian-expense account | Travel | 5,465.00 | 5,465.00 |
| 10/21/2019 | Debit Card | Amazon Prime on line | Office Expenses | 12.74 | 12.74 |
| 10/21/2019 | Debit Card | Amazon Prime on line | Office Expenses | 14.32 | 14.32 |
| 10/21/2019 | Debit Card | Dropbox | Dues & Subscriptions | 19.99 | 19.99 |
| 10/21/2019 | 1630 | Force 10 Partners | BK Related Fees | 25,000.00 | 25,000.00 |
| 10/21/2019 | Debit Card | Indeed | Recruitment Expense | 503.34 | 503.34 |
| 10/21/2019 | Debit Card | Live Agent Recurring | Dues & Subscriptions | 541.00 | 541.00 |
| 10/21/2019 | Wire | PEX Holding | Fuel | 30,000.00 | 30,000.00 |
| 10/21/2019 | Deduction | Wells Fargo Bank | Bank Fee | 30.00 | 30.00 |
| 10/22/2019 | Debit Card | Amazon Prime on line | Office Expenses | 52.95 | 52.95 |
| 10/22/2019 | Debit Card | Amazon Prime on line | Office Expenses | 181.80 | 181.80 |
| 10/22/2019 | 1631 | Devino Group | IT Expense | 2,000.00 | 2,000.00 |
| 10/22/2019 | Debit Card | Indeed | Recruitment Expense | 504.19 | 504.19 |
| 10/22/2019 | Debit Card | ServerMania | Office Expenses | 93.60 | 93.60 |
| 10/22/2019 | Debit Card | SignNow | Office Expenses | 180.00 | 180.00 |
| 10/23/2019 | Debit Card | Amazon Prime on line | Office Expenses | 59.80 | 59.80 |
| 10/23/2019 | Debit Card | Amazon Prime on line | Office Expenses | 78.28 | 78.28 |
| 10/23/2019 | Debit Card | Amazon Prime on line | Office Expenses | 5.00 | 5.00 |
| 10/23/2019 | Wire | Hertz Corporation | Vehicle | 68,298.88 | 68,298.88 |
| 10/23/2019 | Wire | Hillair Capital Management | Per Cash collateral stipulation | 40,000.00 | 40,000.00 |
| 10/23/2019 | Debit Card | Indeed | Recruitment Expense | 503.28 | 503.28 |
| 10/23/2019 | 1632 | Nicholas Solari (expense) | Fuel | 100.00 | 100.00 |
| 10/23/2019 | 1633 | Sixiang Zhao (Expense) | Shipping and delivery expense | 179.93 | 179.93 |
| 10/23/2019 | Deduction | Wells Fargo Bank | Bank Fee | 30.00 | 30.00 |
| 10/23/2019 | Deduction | Wells Fargo Bank | Bank Fee | 30.00 | 30.00 |
| 10/24/2019 | Debit Card | Amazon Prime on line | Office Expenses | 6.37 | 6.37 |
| 10/24/2019 | 1636 | Booster Fuels, Inc. | Fuel | 2,312.18 | 2,312.18 |
| 10/24/2019 | 1637 | Booster Fuels, Inc. | Fuel | 5,769.88 | 5,769.88 |
| 10/24/2019 | 1638 | Booster Fuels, Inc. | Fuel | 4,259.90 | 4,259.90 |
| 10/24/2019 | 1639 | Booster Fuels, Inc. | Fuel | 3,749.28 | 3,749.28 |
| 10/24/2019 | 1640 | Booster Fuels, Inc. | Fuel | 4,346.12 | 4,346.12 |
| 10/24/2019 | 1641 | Booster Fuels, Inc. | Fuel | 3,517.69 | 3,517.69 |
| 10/24/2019 | 1642 | Booster Fuels, Inc. | Fuel | 2,632.28 | 2,632.28 |
| 10/24/2019 | 1647 | Elite Mobile Detail | Van Wash | 640.00 | 640.00 |
| 10/24/2019 | 1646 | Hydrex Pest & Termite Co. | Utility | 70.00 | 70.00 |
| 10/24/2019 | 1643 | Lockton Insurance | Insurance | 71,582.00 | 71,582.00 |
| 10/24/2019 | 1644 | Ready Refresh by Nestle | Office Expenses | 37.68 | 37.68 |
| 10/24/2019 | 1645 | Ready Refresh by Nestle | Office Expenses | 198.94 | 198.94 |
| 10/24/2019 | Debit Card | Twilio | Dues & Subscriptions | 40.17 | 40.17 |
| 10/25/2019 | Debit Card | Amazon Prime on line | Office Expenses | 79.65 | 79.65 |
| 10/25/2019 | Debit Card | Amazon Prime on line | Office Expenses | 439.60 | 439.60 |
| 10/25/2019 | Debit Card | Amazon Prime on line | Office Expenses | 999.00 | 999.00 |
| 10/25/2019 | Debit Card | Amazon Prime on line | Office Expenses | 286.20 | 286.20 |
| 10/25/2019 | Debit Card | Indeed | Recruitment Expense | 500.62 | 500.62 |
| 10/25/2019 | Debit Card | Rackspace Cloud | Dues & Subscriptions | 888.54 | 888.54 |
| 10/25/2019 | Wire | Wells Fargo Bank | Tax | 10,696.00 | | 10,696.00 |
| 10/28/2019 | Debit Card | Amazon Prime on line | Office Expenses | 508.80 | 508.80 |
| 10/28/2019 | Debit Card | Amazon Prime on line | Office Expenses | 1,039.03 | 1,039.03 |
| 10/28/2019 | Debit Card | Amazon Prime on line | Office Expenses | 148.68 | 148.68 |
| 10/28/2019 | Debit Card | Indeed | Recruitment Expense | 504.31 | 504.31 |
| 10/28/2019 | Wire | PEX Holding | Fuel | 30,000.00 | 30,000.00 |
| 10/28/2019 | Deduction | Wells Fargo Bank | Bank Fee | 30.00 | 30.00 |
| 10/29/2019 | Debit Card | Indeed | Recruitment Expense | 500.07 | 500.07 |
| 10/29/2019 | Debit Card | Liquid Web LLC | Dues & Subscriptions | 1,518.00 | 1,518.00 |
| 10/29/2019 | 1649 | Physicians Immediate Care | Workers Compensation | 124.98 | 124.98 |
| 10/29/2019 | 1650 | Select Physical Therapy | Workers Compensation | 119.40 | 119.40 |
| 10/29/2019 | 1648 | SoCalGas | Utility | 17.52 | 17.52 |
| 10/29/2019 | Debit Card | U-STOR-IT | Rent Expense | 92.00 | 92.00 |
| 10/29/2019 | Debit Card | Wal-Mart | Office Expenses | 974.09 | 974.09 |

| Date | | Payee | Purpose | | |
|------|------|-------|---------|------|------|
| 10/30/2019 | Debit Card | Amazon Prime on line | Office Expenses | 56.62 | 56.62 |
| 10/30/2019 | Wire | Hertz Corporation | Vehicle | 101,220.17 | 101,220.17 |
| 10/30/2019 | Wire | Hillair Capital Management | Per Cash collateral stipulation | 40,000.00 | 40,000.00 |
| 10/30/2019 | Debit Card | Indeed | Recruitment Expense | 506.14 | 506.14 |
| 10/30/2019 | Deduction | Wells Fargo Bank | Bank Fee | 30.00 | 30.00 |
| 10/30/2019 | Deduction | Wells Fargo Bank | Bank Fee | 30.00 | 30.00 |
| 10/31/2019 | Debit Card | Amazon Prime on line | Office Expenses | 242.15 | 242.15 |
| 10/31/2019 | Debit Card | Amazon Prime on line | Office Expenses | 763.08 | 763.08 |
| 10/31/2019 | Debit Card | Amazon Prime on line | Office Expenses | 43.25 | 43.25 |
| 10/31/2019 | Debit Card | Amazon Prime on line | Office Expenses | 104.60 | 104.60 |
| 10/31/2019 | 1653 | Booster Fuels, Inc. | Fuel | 2,402.13 | 2,402.13 |
| 10/31/2019 | 1654 | Booster Fuels, Inc. | Fuel | 4,646.85 | 4,646.85 |
| 10/31/2019 | 1655 | Booster Fuels, Inc. | Fuel | 2,864.13 | 2,864.13 |
| 10/31/2019 | 1656 | Booster Fuels, Inc. | Fuel | 4,090.49 | 4,090.49 |
| 10/31/2019 | 1657 | Booster Fuels, Inc. | Fuel | 2,477.18 | 2,477.18 |
| 10/31/2019 | 1658 | Booster Fuels, Inc. | Fuel | 3,540.69 | 3,540.69 |
| 10/31/2019 | 1659 | Booster Fuels, Inc. | Fuel | 4,568.19 | 4,568.19 |
| 10/31/2019 | 1652 | Karen Soto Ridge | Workers Compensation | 5,000.00 | 5,000.00 |
| 10/31/2019 | 1651 | Maria Estrada | Office Expenses (Janitor) | 956.25 | 956.25 |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | 2,091,286.83 | 1,807,083 | 3,898,370 |

\* Fill in amounts in this column if they are TRANSFERS to another DIP account (e.g. Payroll or Tax); the "amount" column will
be filled in for you.

\*\* Fill in amounts in this column if they are DISBURSEMENTS to outside payees; the "amount" column will be filled in for you.

GENERAL ACCOUNT
BANK RECONCILIATION

| | | | |
|---|---|---|---|
| Bank statement Date: | 10/31/2019 | Balance on Statement: | 2,102,657 |

Plus deposits in transit (a):

| | Deposit Date | Deposit Amount |
|---|---|---|
| | | |
| | | |
| TOTAL DEPOSITS IN TRANSIT | | 0 |

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| 1003 | 05/15/2019 | 151 |
| 1008 | 05/20/2019 | 30 |
| 1024 | 05/21/2019 | 23 |
| 1029 | 05/21/2019 | 28 |
| 1045 | 05/24/2019 | 1,496 |
| 1074 | 05/29/2019 | 302 |
| 1151 | 06/06/2019 | 27 |
| 1287 | 07/02/2019 | 2,000 |
| 1631 | 10/22/2019 | 2,000 |
| 1647 | 10/24/2019 | 640 |
| 1648 | 10/29/2019 | 18 |
| 1649 | 10/29/2019 | 125 |
| 1650 | 10/29/2019 | 119 |
| 1651 | 10/31/2019 | 956 |
| 1652 | 10/31/2019 | 5,000 |
| 1653 | 10/31/2019 | 2,402 |
| 1654 | 10/31/2019 | 4,647 |
| 1655 | 10/31/2019 | 2,864 |
| 1656 | 10/31/2019 | 4,090 |
| 1657 | 10/31/2019 | 2,477 |
| 1658 | 10/31/2019 | 3,541 |
| 1659 | 10/31/2019 | 4,568 |

| | |
|---|---|
| TOTAL OUTSTANDING CHECKS: | 37,506 |

Bank statement Adjustments:
Explanation of Adjustments-

| | |
|---|---|
| ADJUSTED BANK BALANCE: | 2,065,151 |

\* It is acceptable to replace this form with a similar form
\*\* Please attach a detailed explanation of any bank statement adjustment

I. CASH RECEIPTS AND DISBURSEMENTS
B. (PAYROLL ACCOUNT)

| | |
|---|---:|
| 1.  TOTAL RECEIPTS PER ALL PRIOR PAYROLL ACCOUNT REPORTS | 6,969,971 |
| 2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR PAYROLL ACCOUNT REPORTS | 6,969,643 |
| 3.  BEGINNING BALANCE: | 328 |
| 4.  RECEIPTS DURING CURRENT PERIOD:<br>    (Transfer from General Account) | 1,590,907 |
| 5.  BALANCE: | 1,591,235 |
| 6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD<br>    TOTAL DISBURSEMENTS THIS PERIOD:*** | 1,585,535 |
| 7.  ENDING BALANCE: | 5,700 |

8.      PAYROLL Account Number(s):          ******8415

                                            DIP Payroll Wells Fargo
                                            3200 Foothill, Blvd.
        Depository Name & Location:         La Crescenta, CA 91214

TOTAL DISBURSEMENTS FROM PAYROLL ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| 10/01/2019 | 433 | Christopher  Bradford | Payroll adjustment 0901-09062019 | 75.02 |
| 10/01/2019 | 437 | Richard Lugo | Payroll adjustment 0901-09062019 | 208.55 |
| 10/01/2019 | 436 | Andres Gomez | Final check 0916-09302019 | 598.48 |
| 10/01/2019 | 438 | Alvaro Flores | Final check 0916-09302019 | 366.11 |
| 10/01/2019 | 434 | Francisco Gutierrez | Final check 0916-09302019 | 162.73 |
| 10/01/2019 | 439 | Brandon Dominguez | Final check 0916-09302019 | 223.5 |
| 10/01/2019 | 440 | Khaled Elbast | Final check 0916-09302019 | 255.75 |
| 10/01/2019 | 441 | Alex Hernandez | Final check 0916-09302019 | 949.39 |
| 10/01/2019 | 442 | Martese Mixon | Final check 0916-09302019 | 960.94 |
| 10/01/2019 | 443 | Kathy Hicks | Fees for the period 0916-09302019 | 1,750.00 |
| 10/01/2019 | 444 | Kathy Hicks | Fees for the period 0916-09302019 OT | 860 |
| 10/01/2019 | 207 | Ruben Silva | Final check 0716-07242019 | 127.89 |
| 10/02/2019 | 445 | Evan Obrien | Final check 0916-09302019 | 1,224.51 |
| 10/02/2019 | 446 | Robert Hernandez | Salary Continuation | 528.84 |
| 10/03/2019 | 448 | Leroy Pallanez | salary adjustment 0916-09302019 | 1,688.30 |
| 10/03/2019 | Wire | ADP | 0916-09302019 | 792,487.92 |
| 10/03/2019 | Wire | ADP | 0916-09302019 | 5,241.18 |
| 10/03/2019 | Deduction | Wells Fargo Bank | Bank Fee | 5 |
| 10/03/2019 | Deduction | Wells Fargo Bank | Bank Fee | 5 |
| 10/04/2019 | 450 | Brian Guardado | Final check 0916-09302019 | 1,176.31 |
| 10/04/2019 | 451 | Vache Carl Derderian | Final check 1001-10042019 | 667.5 |
| 10/08/2019 | 452 | Brandon Echeverria | Final check 1001-10082019 | 185.88 |
| 10/08/2019 | 457 | Abreham Tulu | Final check 1001-10082019 | 348.1 |
| 10/08/2019 | 454 | Sotonye Jamabo | Final check 1001-10082019 | 183.91 |
| 10/08/2019 | 455 | Micah Werdel | Final check 1001-10082019 | 302.2 |
| 10/08/2019 | 456 | Carlos Hasbun | Final check 1001-10082019 | 190.72 |
| 10/10/2019 | 458 | Carlos Cardenas | Final check 1001-10102019 | 438.2 |
| 10/10/2019 | 459 | Christian Rodriguez | Final check 1001-10102019 | 642.75 |
| 10/10/2019 | 460 | Christina Matthews | Final check 1001-10102019 | 136.69 |
| 10/11/2019 | 461 | Robert Hernandez | Final check 1001-10112019 | 605.67 |
| 10/11/2019 | 462 | Trenton Davis | Final check 1001-10112019 | 301.81 |
| 10/11/2019 | 463 | Nickolus Valles | Final check 1001-10112019 | 375.83 |
| 10/11/2019 | 464 | Richard Hernandez | 0916-09302019 | 537.29 |
| 10/11/2019 | 465 | Andres Gomez | 0916-09302019 | 1,152.09 |
| 10/15/2019 | 466 | David Ontiveros | Final check 1001-10152019 | 288.34 |
| 10/15/2019 | 467 | Juan Alcocer | Final check 1001-10152019 | 687.68 |
| 10/15/2019 | 468 | Joshua Torres | Final check 1001-10152019 | 836.52 |
| 10/15/2019 | 469 | Piero Barriga | Final check 1001-10152019 | 415.66 |
| 10/15/2019 | 470 | Gary Floyd | Final check 1001-10152019 | 123.92 |
| 10/15/2019 | 471 | Manuel Martinez | Final check 1001-10152019 | 783.41 |
| 10/16/2019 | 472 | Joshua Torres | Final check 10162019 | 136.69 |
| 10/16/2019 | 473 | Kathy Hicks | Fees for the period 1001-10152019 | 1,837.50 |
| 10/16/2019 | 474 | Kathy Hicks | Fees for the period 1001-10152019 OT | 840 |
| 10/16/2019 | 475 | Theda Chavez | Replacement check 0916-09302019 | 479.93 |
| 10/17/2019 | 476 | Quincy Mays | Final check 1016-10172019 | 289.83 |
| 10/17/2019 | Deduction | Wells Fargo Bank | Bank Fee | 5 |
| 10/17/2019 | Deduction | Wells Fargo Bank | Bank Fee | 5 |
| 10/17/2019 | Wire | ADP | 1001-10152019 | 737,127.78 |
| 10/17/2019 | Wire | ADP | 1001-10152019 | 7,146.07 |
| 10/18/2019 | 477 | lynnise Irizarry | Payroll 1001-10152019 | 1,292.20 |
| 10/21/2019 | 480 | Edgar Acosta | Bonus (25% of $20k bonus allocated to Top Field Staff) | 43.59 |
| 10/21/2019 | 481 | Gabriel Aguilar | Bonus (25% of $20k bonus allocated to Top Field Staff) | 58.77 |
| 10/21/2019 | 482 | Sebastian Araujo | Bonus (25% of $20k bonus allocated to Top Field Staff) | 59.43 |
| 10/21/2019 | 483 | Christian Argumedo | Bonus (25% of $20k bonus allocated to Top Field Staff) | 43.12 |
| 10/21/2019 | 484 | Alondra Armenta | Bonus (25% of $20k bonus allocated to Top Field Staff) | 58.78 |
| 10/21/2019 | 485 | Roberto Arrazola | Bonus (25% of $20k bonus allocated to Top Field Staff) | 43.59 |
| 10/21/2019 | 486 | Charles Ashurst | Bonus (25% of $20k bonus allocated to Top Field Staff) | 58.78 |

| Date | No. | Name | Description | Amount |
|---|---|---|---|---|
| 10/21/2019 | 487 | Patrick J Austin | Bonus (25% of $20k bonus allocated to Top Field Staff) | 43.59 |
| 10/21/2019 | 488 | Andrew Avard | Bonus (25% of $20k bonus allocated to Top Field Staff) | 43.59 |
| 10/21/2019 | 489 | Lamiah Ballard | Bonus (25% of $20k bonus allocated to Top Field Staff) | 56.24 |
| 10/21/2019 | 490 | Fred Balthazar | Bonus (25% of $20k bonus allocated to Top Field Staff) | 43.11 |
| 10/21/2019 | 491 | Huy Banh | Bonus (25% of $20k bonus allocated to Top Field Staff) | 43.11 |
| 10/21/2019 | 492 | Jasmine Biles | Bonus (25% of $20k bonus allocated to Top Field Staff) | 41.23 |
| 10/21/2019 | 492 | Wells Fargo Bank | Bank's error - charged check#492 twice | 41.21 |
| 10/21/2019 | 493 | Jonathan Bowers | Bonus (25% of $20k bonus allocated to Top Field Staff) | 59.43 |
| 10/21/2019 | 494 | Jonathan Boyd | Bonus (25% of $20k bonus allocated to Top Field Staff) | 43.58 |
| 10/21/2019 | 495 | Anthony Brown | Bonus (25% of $20k bonus allocated to Top Field Staff) | 43.57 |
| 10/21/2019 | 497 | Damonta Buxton | Bonus (25% of $20k bonus allocated to Top Field Staff) | 41.25 |
| 10/21/2019 | 498 | Keith Caldwell | Bonus (25% of $20k bonus allocated to Top Field Staff) | 20.8 |
| 10/21/2019 | 499 | Marcos Cardoso | Bonus (25% of $20k bonus allocated to Top Field Staff) | 43.59 |
| 10/21/2019 | 500 | Dillon Carreon | Bonus (25% of $20k bonus allocated to Top Field Staff) | 43.58 |
| 10/21/2019 | 501 | Krystal Carreon | Bonus (25% of $20k bonus allocated to Top Field Staff) | 59.43 |
| 10/21/2019 | 502 | Sergio Castro | Bonus (25% of $20k bonus allocated to Top Field Staff) | 43.11 |
| 10/21/2019 | 504 | Robert Caton | Bonus (25% of $20k bonus allocated to Top Field Staff) | 43.09 |
| 10/21/2019 | 505 | Gerson Chica | Bonus (25% of $20k bonus allocated to Top Field Staff) | 58.79 |
| 10/21/2019 | 506 | John Clay | Bonus (25% of $20k bonus allocated to Top Field Staff) | 43.57 |
| 10/21/2019 | 507 | Rodolfo Colin | Bonus (25% of $20k bonus allocated to Top Field Staff) | 56.24 |
| 10/21/2019 | 509 | Emilio Del Conde | Bonus (25% of $20k bonus allocated to Top Field Staff) | 59.43 |
| 10/21/2019 | 510 | Dawit Demssie | Bonus (25% of $20k bonus allocated to Top Field Staff) | 43.58 |
| 10/21/2019 | 511 | Nicholas Devora | Bonus (25% of $20k bonus allocated to Top Field Staff) | 59.42 |
| 10/21/2019 | 512 | Marcus Dodson | Bonus (25% of $20k bonus allocated to Top Field Staff) | 59.43 |
| 10/21/2019 | 513 | John Eaton | Bonus (25% of $20k bonus allocated to Top Field Staff) | 43.11 |
| 10/21/2019 | 514 | Gregrion Edison | Bonus (25% of $20k bonus allocated to Top Field Staff) | 43.11 |
| 10/21/2019 | 515 | Ronald Ellis | Bonus (25% of $20k bonus allocated to Top Field Staff) | 56.24 |
| 10/21/2019 | 516 | Ryan Evon | Bonus (25% of $20k bonus allocated to Top Field Staff) | 43.59 |
| 10/21/2019 | 517 | Lyneisha Fields | Bonus (25% of $20k bonus allocated to Top Field Staff) | 56.24 |
| 10/21/2019 | 518 | Juan Figueroa | Bonus (25% of $20k bonus allocated to Top Field Staff) | 56.24 |
| 10/21/2019 | 519 | Oswaldo Franco | Bonus (25% of $20k bonus allocated to Top Field Staff) | 43.11 |
| 10/21/2019 | 520 | Monique Frazier | Bonus (25% of $20k bonus allocated to Top Field Staff) | 56.23 |
| 10/21/2019 | 521 | Roger Garcia | Bonus (25% of $20k bonus allocated to Top Field Staff) | 43.1 |
| 10/21/2019 | 522 | Joaquin Gilmore | Bonus (25% of $20k bonus allocated to Top Field Staff) | 57.5 |
| 10/21/2019 | 523 | Trevor Grove | Bonus (25% of $20k bonus allocated to Top Field Staff) | 43.58 |
| 10/21/2019 | 524 | Javier Gutierrez | Bonus (25% of $20k bonus allocated to Top Field Staff) | 43.11 |
| 10/21/2019 | 525 | Eliud Guzman | Bonus (25% of $20k bonus allocated to Top Field Staff) | 43.58 |
| 10/21/2019 | 526 | Dasia  Hawkins | Bonus (25% of $20k bonus allocated to Top Field Staff) | 59.43 |
| 10/21/2019 | 527 | Luis Enrique Hernandez | Bonus (25% of $20k bonus allocated to Top Field Staff) | 59.43 |
| 10/21/2019 | 528 | Clifford Hill | Bonus (25% of $20k bonus allocated to Top Field Staff) | 21.79 |
| 10/21/2019 | 529 | Tasheera Hughes | Bonus (25% of $20k bonus allocated to Top Field Staff) | 43.59 |
| 10/21/2019 | 530 | lynnise Irizarry | Bonus (25% of $20k bonus allocated to Top Field Staff) | 56.24 |
| 10/21/2019 | 531 | Kimberley James | Bonus (25% of $20k bonus allocated to Top Field Staff) | 43.58 |
| 10/21/2019 | 532 | Antione King | Bonus (25% of $20k bonus allocated to Top Field Staff) | 41.23 |
| 10/21/2019 | 533 | Curtea King | Bonus (25% of $20k bonus allocated to Top Field Staff) | 43.58 |
| 10/21/2019 | 534 | Marcus Lafaele | Bonus (25% of $20k bonus allocated to Top Field Staff) | 59.43 |
| 10/21/2019 | 535 | Ashton Lambert | Bonus (25% of $20k bonus allocated to Top Field Staff) | 43.58 |
| 10/21/2019 | 536 | Randy Larin | Bonus (25% of $20k bonus allocated to Top Field Staff) | 59.42 |
| 10/21/2019 | 537 | Edgar Lee | Bonus (25% of $20k bonus allocated to Top Field Staff) | 43.12 |
| 10/21/2019 | 538 | Terry Lenoir | Bonus (25% of $20k bonus allocated to Top Field Staff) | 43.59 |
| 10/21/2019 | 539 | Andrew Lopez | Bonus (25% of $20k bonus allocated to Top Field Staff) | 41.23 |
| 10/21/2019 | 540 | Euolah Lopez | Bonus (25% of $20k bonus allocated to Top Field Staff) | 58.78 |
| 10/21/2019 | 541 | Loretta Isabel Lopez | Bonus (25% of $20k bonus allocated to Top Field Staff) | 49.43 |
| 10/21/2019 | 542 | Zachary Manley | Bonus (25% of $20k bonus allocated to Top Field Staff) | 59.43 |
| 10/21/2019 | 543 | Marcos Maravilla | Bonus (25% of $20k bonus allocated to Top Field Staff) | 43.1 |
| 10/21/2019 | 545 | James Moore | Bonus (25% of $20k bonus allocated to Top Field Staff) | 56.24 |
| 10/21/2019 | 546 | Julio Najera | Bonus (25% of $20k bonus allocated to Top Field Staff) | 58.79 |
| 10/21/2019 | 547 | Zhi Ngoi | Bonus (25% of $20k bonus allocated to Top Field Staff) | 43.59 |
| 10/21/2019 | 548 | Kryss Nguyen | Bonus (25% of $20k bonus allocated to Top Field Staff) | 43.11 |
| 10/21/2019 | 549 | Emmanuel Noel | Bonus (25% of $20k bonus allocated to Top Field Staff) | 59.43 |
| 10/21/2019 | 550 | Cory Nunnally | Bonus (25% of $20k bonus allocated to Top Field Staff) | 43.57 |

| 10/21/2019 | 551 | Aristeo Ochoa | Bonus (25% of $20k bonus allocated to Top Field Staff) | 58.78 |
|---|---|---|---|---|
| 10/21/2019 | 552 | Abel Ortega | Bonus (25% of $20k bonus allocated to Top Field Staff) | 58.78 |
| 10/21/2019 | 553 | Rolando Pabon | Bonus (25% of $20k bonus allocated to Top Field Staff) | 43.58 |
| 10/21/2019 | 554 | Richard Palacios | Bonus (25% of $20k bonus allocated to Top Field Staff) | 43.12 |
| 10/21/2019 | 555 | Ashamad Pinchem | Bonus (25% of $20k bonus allocated to Top Field Staff) | 43.1 |
| 10/21/2019 | 556 | Erickson Ramos | Bonus (25% of $20k bonus allocated to Top Field Staff) | 58.78 |
| 10/21/2019 | 557 | Rakeem Reed | Bonus (25% of $20k bonus allocated to Top Field Staff) | 55.02 |
| 10/21/2019 | 558 | David Reid | Bonus (25% of $20k bonus allocated to Top Field Staff) | 56.24 |
| 10/21/2019 | 559 | Waldo Reyes | Bonus (25% of $20k bonus allocated to Top Field Staff) | 43.11 |
| 10/21/2019 | 560 | David Rodriguez | Bonus (25% of $20k bonus allocated to Top Field Staff) | 43.09 |
| 10/21/2019 | 561 | Erasmo Rodriguez | Bonus (25% of $20k bonus allocated to Top Field Staff) | 58.78 |
| 10/21/2019 | 562 | Jordan Salem | Bonus (25% of $20k bonus allocated to Top Field Staff) | 40.75 |
| 10/21/2019 | 563 | Hussam Saraieldien | Bonus (25% of $20k bonus allocated to Top Field Staff) | 59.43 |
| 10/21/2019 | 564 | Sherrard Sharp | Bonus (25% of $20k bonus allocated to Top Field Staff) | 29.72 |
| 10/21/2019 | 565 | Alicia Shepherd | Bonus (25% of $20k bonus allocated to Top Field Staff) | 43.58 |
| 10/21/2019 | 566 | Koby Simon | Bonus (25% of $20k bonus allocated to Top Field Staff) | 43.58 |
| 10/21/2019 | 567 | Teresa Smith | Bonus (25% of $20k bonus allocated to Top Field Staff) | 43.58 |
| 10/21/2019 | 568 | Nicholas Solari | Bonus (25% of $20k bonus allocated to Top Field Staff) | 58.79 |
| 10/21/2019 | 569 | Christopher Struzynski | Bonus (25% of $20k bonus allocated to Top Field Staff) | 43.58 |
| 10/21/2019 | 570 | Christopher Suber | Bonus (25% of $20k bonus allocated to Top Field Staff) | 43.58 |
| 10/21/2019 | 571 | Brent Swanson | Bonus (25% of $20k bonus allocated to Top Field Staff) | 43.59 |
| 10/21/2019 | 572 | Dayvson Tavares | Bonus (25% of $20k bonus allocated to Top Field Staff) | 58.78 |
| 10/21/2019 | 573 | luis Valdivia | Bonus (25% of $20k bonus allocated to Top Field Staff) | 43.11 |
| 10/21/2019 | 574 | Roger Valdivia | Bonus (25% of $20k bonus allocated to Top Field Staff) | 58.79 |
| 10/21/2019 | 575 | Nancy Vasquez Lepe | Bonus (25% of $20k bonus allocated to Top Field Staff) | 43.1 |
| 10/21/2019 | 576 | Josue Venegas | Bonus (25% of $20k bonus allocated to Top Field Staff) | 43.11 |
| 10/21/2019 | 577 | Abraham Villela | Bonus (25% of $20k bonus allocated to Top Field Staff) | 43.11 |
| 10/21/2019 | 578 | Michael Webster | Bonus (25% of $20k bonus allocated to Top Field Staff) | 56.24 |
| 10/21/2019 | 579 | Jonathan Whitlock | Bonus (25% of $20k bonus allocated to Top Field Staff) | 59.43 |
| 10/21/2019 | 580 | Angela Williams | Bonus (25% of $20k bonus allocated to Top Field Staff) | 43.59 |
| 10/21/2019 | 581 | Rohan Wilson | Bonus (25% of $20k bonus allocated to Top Field Staff) | 43.59 |
| 10/21/2019 | 582 | Darryl Wright | Bonus (25% of $20k bonus allocated to Top Field Staff) | 43.57 |
| 10/21/2019 | 583 | Tawny Wright | Bonus (25% of $20k bonus allocated to Top Field Staff) | 43.58 |
| 10/22/2019 | 590 | David Costello | Bonus (25% of $20k bonus allocated to Top Field Staff) | 41.23 |
| 10/22/2019 | 591 | Angela Delacruz | Bonus (25% of $20k bonus allocated to Top Field Staff) | 59.43 |
| 10/22/2019 | 584 | Keenan Ysaguirre | Final check | 172.47 |
| 10/22/2019 | 585 | Isaac Acevedo | Final check | 354.29 |
| 10/22/2019 | 586 | Juan Cabrera | Final check | 415.19 |
| 10/22/2019 | 587 | Jarron King | Final check | 284.5 |
| 10/22/2019 | 588 | Steve Medina | Final check | 37.33 |
| 10/22/2019 | 589 | Ventura | Final check | 253.48 |
| 10/23/2019 | 594 | Isaac Garcia | Final check | 136.70 |
| 10/23/2019 | 593 | Gerson Segovia | Final check | 84.62 |
| 10/23/2019 | 592 | Gerson Chica | Final check | 666.41 |
| 10/24/2019 | 595 | Daniel Ngo | Final check 1016-10242019 | 391.97 |
| 10/24/2019 | 596 | Roney Hilario | Final check 1016-10242019 | 466.45 |
| 10/24/2019 | 597 | Cesar Estrada | Final check 1016-10242019 | 212.1 |
| 10/24/2019 | 598 | Eric Thames | Final check 1016-10242019 | 247.34 |
| 10/24/2019 | 599 | Ashamad Pinchem | 1001-10152019 | 1,198.18 |
| 10/24/2019 | 600 | Sara Mason | Final check | 1,216.21 |
| 10/24/2019 | 601 | Daniel Ngo | Sick hours pay | 121.62 |
| 10/25/2019 | 603 | Janyse Coleman | Final check 1016-10252019 | 58.58 |
| 10/25/2019 | 604 | Steven Garcia | Final check 1016-10252019 | 643.91 |
| 10/25/2019 | 605 | Davion McCaleb | Final check 1016-10252019 | 779.51 |
| 10/28/2019 | 606 | Janyse Coleman | Final check 1016-10282019 | 156.21 |
| 10/28/2019 | 607 | Miguel De Santiago | Final check 1016-10282019 | 605.28 |
| 10/28/2019 | 608 | Quiryataim Verdin | Final check 1016-10282019 | 382.06 |
| 10/28/2019 | 609 | Edwin Morales | Final check 1016-10282019 | 403.41 |
| 10/29/2019 | 610 | Andrew Olivarez | Final check 1016-10282019 | 726.57 |
| 10/29/2019 | 611 | Jose Mora | Final check 1016-10292019 | 160.74 |
| 10/29/2019 | 612 | Mario Gomez | Final check 1016-10292019 | 556.91 |

| 10/29/2019 | 613 | Jose Mora | Final check 1016-10292019 | 104.14 |
| 10/31/2019 | 614 | Janyse Coleman | 0906-09132019 | 650.86 |
| 10/31/2019 | 615 | Jesus Narez | Final check 1016-10312019 | 233.77 |
| 10/31/2019 | 616 | Isaac Barrientos | Final check 1016-10312019 | 971.66 |
| 10/31/2019 | 617 | Andy Rivera | Final check 1016-10312019 | 255.22 |
| 10/31/2019 | 618 | Edgar Cabrera | Final check 1016-10312019 | 330.56 |

TOTAL DISBURSEMENTS THIS PERIOD: 1,585,535

PAYROLL ACCOUNT
BANK RECONCILIATION

| | | | |
|---|---|---|---|
| Bank statement Date: | 10/31/2019 | Balance on Statement: | 17,737 |

Plus deposits in transit (a):

| | Deposit Date | Deposit Amount | |
|---|---|---|---|
| | | | |
| | | | |
| TOTAL DEPOSITS IN TRANSIT | | | - |

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| 121 | 6/26/2019 | 30.27 |
| 173 | 7/15/2019 | 156.15 |
| 182 | 7/18/2019 | 32.55 |
| 185 | 7/18/2019 | 833.13 |
| 225 | 7/31/2019 | 854.3 |
| 261 | 8/8/2019 | 32.54 |
| 302 | 8/21/2019 | 138.52 |
| 305 | 8/21/2019 | 20.79 |
| 311 | 8/21/2019 | 379.2 |
| 326 | 8/27/2019 | 595.61 |
| 328 | 8/27/2019 | 596.92 |
| 353 | 9/3/2019 | 858.76 |
| 387 | 9/5/2019 | 75.54 |
| 396 | 9/12/2019 | 32.55 |
| 425 | 9/24/2019 | 32.54 |
| 426 | 9/24/2019 | 32.55 |
| 484 | 10/21/2019 | 58.78 |
| 485 | 10/21/2019 | 43.59 |
| 488 | 10/21/2019 | 43.59 |
| 495 | 10/21/2019 | 43.57 |
| 498 | 10/21/2019 | 20.8 |
| 502 | 10/21/2019 | 43.11 |
| 504 | 10/21/2019 | 43.09 |
| 506 | 10/21/2019 | 43.57 |
| 509 | 10/21/2019 | 59.43 |
| 510 | 10/21/2019 | 43.58 |
| 511 | 10/21/2019 | 59.42 |
| 513 | 10/21/2019 | 43.11 |
| 514 | 10/21/2019 | 43.11 |
| 517 | 10/21/2019 | 56.24 |
| 518 | 10/21/2019 | 56.24 |
| 519 | 10/21/2019 | 43.11 |
| 520 | 10/21/2019 | 56.23 |
| 526 | 10/21/2019 | 59.43 |
| 529 | 10/21/2019 | 43.59 |
| 531 | 10/21/2019 | 43.58 |
| 532 | 10/21/2019 | 41.23 |
| 535 | 10/21/2019 | 43.58 |
| 537 | 10/21/2019 | 43.12 |
| 538 | 10/21/2019 | 43.59 |
| 539 | 10/21/2019 | 41.23 |
| 540 | 10/21/2019 | 58.78 |
| 542 | 10/21/2019 | 59.43 |
| 543 | 10/21/2019 | 43.1 |
| 545 | 10/21/2019 | 56.24 |

| | | |
|---|---|---|
| 547 | 10/21/2019 | 43.59 |
| 548 | 10/21/2019 | 43.11 |
| 550 | 10/21/2019 | 43.57 |
| 553 | 10/21/2019 | 43.58 |
| 554 | 10/21/2019 | 43.12 |
| 556 | 10/21/2019 | 58.78 |
| 558 | 10/21/2019 | 56.24 |
| 559 | 10/21/2019 | 43.11 |
| 562 | 10/21/2019 | 40.75 |
| 566 | 10/21/2019 | 43.58 |
| 567 | 10/21/2019 | 43.58 |
| 569 | 10/21/2019 | 43.58 |
| 570 | 10/21/2019 | 43.58 |
| 572 | 10/21/2019 | 58.78 |
| 573 | 10/21/2019 | 43.11 |
| 575 | 10/21/2019 | 43.1 |
| 577 | 10/21/2019 | 43.11 |
| 578 | 10/21/2019 | 56.24 |
| 579 | 10/21/2019 | 59.43 |
| 580 | 10/21/2019 | 43.59 |
| 581 | 10/21/2019 | 43.59 |
| 582 | 10/21/2019 | 43.57 |
| 583 | 10/21/2019 | 43.58 |
| 588 | 10/22/2019 | 37.33 |
| 594 | 10/23/2019 | 136.7 |
| 600 | 10/24/2019 | 1,216.21 |
| 604 | 10/25/2019 | 643.91 |
| 608 | 10/28/2019 | 382.06 |
| 611 | 10/29/2019 | 160.74 |
| 613 | 10/29/2019 | 104.14 |
| 614 | 10/31/2019 | 650.86 |
| 616 | 10/31/2019 | 971.66 |
| 617 | 10/31/2019 | 255.22 |
| 618 | 10/31/2019 | 330.56 |

TOTAL OUTSTANDING CHECKS: 12,037

Bank statement Adjustments:
Explanation of Adjustments-

ADJUSTED BANK BALANCE: 5,700

* It is acceptable to replace this form with a similar form
** Please attach a detailed explanation of any bank statement adjustment

I. CASH RECEIPTS AND DISBURSEMENTS
C. (TAX ACCOUNT)

1. TOTAL RECEIPTS PER ALL PRIOR TAX ACCOUNT REPORTS                                          2,226,717

2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR TAX                                               2,226,198
ACCOUNT REPORTS

3. BEGINNING BALANCE:                                                                              519

4. RECEIPTS DURING CURRENT PERIOD:                                                             500,380
   (Transfer from General Account)
Other (Itemize):


5. BALANCE:                                                                                 500,899.56

6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
   TOTAL DISBURSEMENTS THIS PERIOD:***                                                         489,810

7. ENDING BALANCE:                                                                              11,090

8.    TAX Account Number(s):              ******8399


                                         DIP Taxes Wells Fargo
                                         3200 Foothill, Blvd.
         Depository Name & Location:      La Crescenta, CA 91214

TOTAL DISBURSEMENTS FROM TAX ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| 10/03/2019 | Wire | ADP | Payroll Tax | 252,135 |
| 10/03/2019 | Deduction | Wells Fargo Bank | Bank Charges | 5 |
| 10/09/2019 | Deduction | Wells Fargo Bank | Bank Charges | 35 |
| 10/10/2019 | Deduction | Wells Fargo Bank | Bank Charges | 30 |
| 10/10/2019 | Wire | ADP | 401K | 4,541 |
| 10/17/2019 | Deduction | Wells Fargo Bank | Bank Charges | 5 |
| 10/17/2019 | Wire | ADP | Payroll Tax | 233,010 |
| 10/23/2019 | Deduction | Wells Fargo Bank | Bank Charges | 35 |
| 10/31/2019 | Deduction | Wells Fargo Bank | Bank Charges | 14 |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | 489,810 |

TAX ACCOUNT

BANK RECONCILIATION

Bank statement Date: _____10/31/2019_____    Balance on Statement: _____11,090

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| _____ | _____ |
| _____ | _____ |

TOTAL DEPOSITS IN TRANSIT                                                          | 0 |

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |

TOTAL OUTSTANDING CHECKS:                                                       | 0 |

Bank statement Adjustments:                                       _____

Explanation of Adjustments-

:...................................................................................................................................:

ADJUSTED BANK BALANCE:                                               | 11,090 |

\* It is acceptable to replace this form with a similar form
\*\* Please attach a detailed explanation of any bank statement adjustment

I. D SUMMARY SCHEDULE OF CASH

ENDING BALANCES FOR THE PERIOD:
(Provide a copy of monthly account statements for each of the below)

| | |
|---|---|
| General Account: | 2,065,151 |
| Payroll Account: | 5,700 |
| Tax Account: | 11,090 |
| *Other Accounts: | |
| | |
| | |
| *Other Monies: | |
| **Petty Cash (from below): | 0 |

TOTAL CASH AVAILABLE:                                           2,081,941

Petty Cash Transactions:

| Date | Purpose | Amount |
|---|---|---|
| | | |
| | | |

TOTAL PETTY CASH TRANSACTIONS:                                     0

* Specify the Type of holding (e.g. CD, Savings Account, Investment Security), and the depository name, location & account#
** Attach Exhibit Itemizing all petty cash transactions

II. STATUS OF PAYMENTS TO SECURED CREDITORS, LESSORS
AND OTHER PARTIES TO EXECUTORY CONTRACTS

| Creditor, Lessor, Etc. | Frequency of Payments (Mo/Qtr) | Amount of Payment | Post-Petition payments not made (Number) | Total Due | |
|---|---|---|---|---|---|
| Hillair Capital | Weekly | 40,000 | 0 | 0 | |
| Parkway Commercial Realty | Monthly | 3,412 | 0 | 0 | |
| Three Two Seven Family Mmgt LLC | Monthly | 2,335 | 0 | 0 | |
| Trust 5025983 LLC | Monthly | 2,000 | 0 | 0 | |
| Bulldog Commercial Real Estate | Monthly | 10,500 | 0 | 0 | |
| ExtraSpaceStorage | Monthly | 140 | 0 | 0 | |
| The Hertz Corporation (1) | Bi-Monthly | 446,302 | 2 | 183,684 | (1) |
| Lockton Companies, LLC | Monthly | 71,022 | 0 | 0 | |
| GTR Source LLC | Monthly | 27,663 | 6 | 165,977 | |
| Hop Capital | Monthly | 37,978 | 6 | 227,870 | |
| Chrome Capital | Unknown | 350,000 | Unknown | 350,000 | (2) |
| WG Fund | Monthly | 2,722 | 6 | 16,333 | |
| Influx Capital LLC | Monthly | 3,427 | 6 | 20,564 | |
| NexGen Capital, LLC | Monthly | 28,210 | 6 | 169,257 | |
| | | | TOTAL DUE: | 1,133,684 | |

(1) Historically, the total monthly amount due and owing Hertz, which fluctuates depending on van usage, was split into two (2) payments (roughly 85%/15%).

(2) Based upon the limited settlement documentation relating to Chrome Capital that the debtors are in possession of, it appears that the total settlement amount was $350K, of which none was paid (although it is unclear whether and when any settlement payments were or are due, given the lack of settlement documentation in this regard).

III. TAX LIABILITIES

FOR THE REPORTING PERIOD:

Gross Sales Subject to Sales Tax: _____ 0.00
Total Wages Paid: _____ 1,585,535

| | Total Post-Petition Amounts Owing | Amount Delinquent | Date Delinquent Amount Due |
|---|---|---|---|
| Federal Withholding | 0.00 | | |
| State Withholding | 0.00 | | |
| FICA- Employer's Share | 0.00 | | |
| FICA- Employee's Share | 0.00 | | |
| Federal Unemployment | 0.00 | | |
| Sales and Use | NA | | |
| Real Property | NA | | |
| Other: _____ | | | |
| TOTAL: | 0 | 0 | |

(1) Hertz Corportion submitted a pre-petition amounts due that is materially different from $446,302 comparising of Tolls charges that were not billed to the Debtor. Debtor is in the process of auditing all the amounts submitted to verify validity of amounts. It is likely that over $100k will be added to the balance if Debtor can successfully reduce penalties for trivial toll charges that in some cases are $500 or $1,000 per toll charge.

### IV.  AGING OF ACCOUNTS PAYABLE AND RECEIVABLE

|  | *Accounts Payable Post-Petition | Accounts Receivable | |
|---|---|---|---|
|  |  | Pre-Petition | Post-Petition |
| Current | 496,195 | - | 3,950,910 |
| 1 - 30 days | 17,460 | - | - |
| 31 - 60 days | 33,696 | - | - |
| 61 - 90 days | 65,427 | - | - |
| 91 - 120 days | 29,465 | - | - |
| Over 120 days | 44,885 | 344,788 | - |
| TOTAL: | 687,128 | 344,788 | 3,950,910 |

### V. INSURANCE COVERAGE

|  | Type | Name of Carrier | Amount of Coverage | Policy Expiration Date | Premium Paid Through (Date) |
|---|---|---|---|---|---|
|  | General Liability | Lockton Insurance Brokers, LLC | $300k to $1M | 1/1/2020 | 12/1/2019 |
|  | Worker's Compensation | Innovative (CA/IL) | No limit, w $10k deductible | 11/1/2019 | 10/31/2019 |
|  | Worker's Compensation | Self Insured in Texas | Self Insured | Monthly | 11/30/2019 |
|  | Vehicle | Hertz | $0-300K | 1/1/2020 | 11/1/2019 |
| Others: | Umbrella | First Insurance Funding | $1M | 9/15/2020 | 12/31/2019 |
|  |  |  |  |  |  |

### VI.  UNITED STATES TRUSTEE QUARTERLY FEES
### (TOTAL PAYMENTS)

| Quarterly Period Ending (Date) | Total Disbursements | Quarterly Fees | Date Paid | Amount Paid | Quarterly Fees Still Owing |
|---|---|---|---|---|---|
| 6/30/2019 | 106,800.00 | 1,068 | 8/16/2019 | 1,068 | - |
| 6/30/2019 | 6,409,600.00 | 64,096 | 7/22/2019 | 64,096 | - |
| 30-Sep-2019 | 12,823,000.00 | 128,230.00 | 11/12/2019 | 128,230.00 | - |
|  |  |  |  |  | - |
|  |  | 193,394 |  | 193,394 | - |

VII SCHEDULE OF COMPENSATION PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | *Authorized Gross Compensation | Gross Compensation Paid During the Month |
|---|---|---|---|
| George Voskanian | 6/12/2019 | $25,000 / Month | 25,000 |
| Scott Sheikh | 6/12/2019 | $25,000 / Month | 25,000 |
| | | | |
| | | | |

VIII.  SCHEDULE OF OTHER AMOUNTS PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | Description | Amount Paid During the Month |
|---|---|---|---|
| George Voskanian | 10/1/2019 | Travel Expense Reimbursements (Texas) | 4,772 |
| George Voskanian | 10/6/2019 | Expense Reimbursements | 998 |
| Scott Sheikh | 10/1/2019 | Travel Expense Reimbursements (Chicago) | 6,657 |

* Please indicate how compensation was identified in the order (e.g. $1,000/week, $2,500/month)
(1)  Includes approved compensation per the underlying stipulation including catch-up amounts.

### IX. PROFIT AND LOSS STATEMENT
#### (ACCRUAL BASIS ONLY)

| | 10/1/2019 through 10/31/2019 | Cumulative Post-Petition |
|---|---|---|
| **Sales/Revenue:** | | |
| Gross Sales/Revenue | 3,531,226.93 | 23,921,790 |
| Less: Returns/Discounts | 0 | 0 |
| Net Sales/Revenue | 3,531,227 | 23,921,790 |
| **Cost of Goods Sold:** | | |
| Beginning Inventory at cost | 0 | 0 |
| Purchases | 0 | 0 |
| Less: Ending Inventory at cost | 0 | 0 |
| Cost of Goods Sold (COGS) | 0 | 0 |
| **Gross Profit** | 3,531,227 | 23,921,790 |
| Other Operating Income (Itemize) | | |
| **Operating Expenses:** | | |
| Payroll - Insiders | 55,000 | 390,866 |
| Payroll - Other Employees | 1,833,328 | 12,370,882 |
| Payroll Taxes | 159,008 | 1,127,259 |
| Other Franchise Tax and Filing Fees (Itemize) | 0 | 6,647 |
| Depreciation and Amortization | 0 | 68,093 |
| Rent Expense - Real Property | 16,246 | 101,477 |
| Lease Expense - Personal Property | 0 | 0 |
| Insurance | 220,387 | 1,402,554 |
| Tax Consulting Fees | 34,318 | 34,318 |
| Telephone and Utilities | 35,872 | 205,493 |
| Repairs and Maintenance | 400 | 6,784 |
| Travel and Entertainment (Itemize) | 1,431 | 65,833 |
| Miscellaneous Operating Expenses (Itemize) | 1,109,595 | 5,581,350 |
| Total Operating Expenses | 3,465,584 | 21,361,556 |
| Net Gain/(Loss) from Operations | 65,643 | 2,560,234 |
| **Non-Operating Income:** | | |
| Interest Income | 0 | 19 |
| Net Gain on Sale of Assets (Itemize) | 0 | 0 |
| Other (Itemize) | 0 | 0 |
| Total Non-Operating income | 0 | 19 |
| **Non-Operating Expenses:** | | |
| Interest Expense | | |
| Legal and Professional (Itemize) | | |
| Debtor Counsel | 176,318 | 1,314,550 |
| Debtor CRO | 21,993 | 211,993 |
| Debtor Advisor | 52,552 | 377,529 |
| Board of Directors | 5,000 | 25,000 |
| Secured Lender Counsel | 25,168 | 342,194 |
| Committee Counsel | 39,091 | 292,760 |
| Committee Professionals | 0 | 0 |
| Investment Banker (2) | -50,000 | 250,000 |
| US Trustee Fees | 0 | 65,814 |
| Accrued US Trustee Fees for Q3 | 40,569 | 128,230 |
| Other (Itemize) | 0 | 0 |
| Total Non-Operating Expenses (1) | 310,428 | 3,008,071 |
| **NET INCOME/(LOSS)** | (244,786) | (447,817) |
| **Itemized Miscellaneous Operating Expenses** | | |
| Fuel Expense | 264,880 | 1,808,489 |
| Vehicle Expense (5) | 601,286 | 3,033,859 |
| Employment Counsel | 0 | 0 |
| Office Supplies | 23,126 | 117,531 |
| Driver Background Check | 14,038 | 109,741 |
| Dues and Subscriptions | 6,000 | 31,434 |
| Car Wash | 3,220 | 37,856 |
| Citation/Tolls (3) | 148,132 | 170,967 |
| Accidents | 1,200 | 6,354 |
| Bank Charges | 776 | 6,687 |
| Recruitment Expenses | 10,670 | 55,355 |
| IT Expenses | 16,200 | 102,150 |
| Other misc. OpEx (4) | 20,067 | 100,929 |
| Total | 1,109,595 | 5,581,350 |

(1) The identified amounts are estimates based upon discussions with the Debtors' professionals, Committee counsel and counsel for Hillair, as applicable, and are subject to various orders, including but not limited to orders governing the use of cash collateral and orders approving the employment of the various professionals identified.

(2) Reversal of an accrual requested by the CRO.

(3) Hertz billed for tolls that were not previously billed, spanning from August 2018 through 10/31/19. The amount of $148,132 is for post-petition toll amounts that include penalties and administrative fees due to delay of payment. The Company is in the process of negotiating with Hertz and the thrid party that billed through Hertz to reduce the penalty amounts as the Company was not timely notified of these charges.

(4) Includes $16,443 Uniform expense, $2819 Janitorial expense and $805 shipping expense

(5) The Company is in the process of auditing Hertz's billing as it seems to be overstated as number of vans rented has substantially reduced, yet billing has gone up. The Company anticipates that $75-100k may be reduced after the audit is complete as early audit findings show billing for vans that were not rented.

X. BALANCE SHEET
(ACCRUAL BASIS ONLY)

| ASSETS | Current Month End | |
|---|---|---|
| Current Assets: | | |
| Unrestricted Cash | 2,081,941 | |
| Restricted Cash | 0 | |
| Accounts Receivable | 4,070,756 | |
| Inventory | 0 | |
| Notes Receivable | 0 | |
| Prepaid Expenses | 96,568 (1) | |
| Other (Itemize) | 0 | |
| Total Current Assets | | 6,249,264 |
| | | |
| Property, Plant, and Equipment | 1,096,486 | |
| Accumulated Depreciation/Depletion | (219,404) | |
| Net Property, Plant, and Equipment | | 877,082 |
| | | |
| Other Assets (Net of Amortization): | | |
| Due from Insiders | 1,887,751 (2) | |
| Other (Itemize) | 7,174 (3) | |
| Total Other Assets | | 1,894,925 |
| | | |
| TOTAL ASSETS | | 9,021,271 |
| | | |
| LIABILITIES | | |
| Post-petition Liabilities: | | |
| Accounts Payable | 687,128 (4) | |
| Taxes Payable | 0 | |
| Notes Payable | 0 | |
| Professional fees | 1,080,654 | |
| Secured Debt | 0 | |
| Accrued Payroll | 1,024,651 | |
| Accrued Q3 US Trustee Fees | 128,230 | |
| Other (Itemize) | 66,210 (7) | |
| Total Post-petition Liabilities | | 2,986,873 |
| | | |
| Pre-petition Liabilities: | | |
| Hillair Notes Payable due to Scoobeez Global | 11,153,098 (5) | |
| Hillair (Per cash collateral stipulation) | (1,000,000) (5) | |
| Priority Liabilities | 0 | |
| Unsecured Liabilities | 24,070,267 (6) | |
| Other (Itemize) | 926,953 | |
| Total Pre-petition Liabilities | | 35,150,318 |
| | | |
| TOTAL LIABILITIES | | 38,137,191 |
| | | |
| EQUITY: | | |
| Pre-petition Owners' Equity | (20,569,242) | |
| Post-petition Profit/(Loss) | (447,817) | |
| Direct Charges to Equity | (8,098,859) | |
| TOTAL EQUITY | | (29,115,919) |
| | | |
| TOTAL LIABILITIES & EQUITY | | 9,021,272 |

(1) Includes deposits for fuel in the approximate amounts of $40K for Pex.  The remaining amount is comprised of a combination of rental security deposits and insurance deposits.

(2) The amount "Due from Insiders" continues to be reviewed and this figure will be updated as necessary and appropriate based upon that review.

(3) This amount reflects primarily potential funds to be recovered from various merchant cash entities.

(4) Hertz ($387K), Booster ($19k), AT&T Mobility ($57K), Tolls ($144K), Innovative work ($63k) and various other accounts payable ($17K).

(5) Since the petition date the Debtor has paid $1M to Hillair Capital Management pursuant to certain cash collateral stipulations and orders, and said funds shall be applied in a manner consistent therewith.

(6) The Pre-Petition Unsecured Liabilities include the balance due and owing Avitus as reflected in the Debtor(s)' pre-petition balance sheet(s) ($15,971,408) (the "Avitus Debt"). Although this figure is disputed by the Debtor(s), and inconsistent with the figure(s) included in the schedules filed by the Debtors (which the Debtors believe to be a more accurate estimate of the amount actually due and owing Avitus), this figure is included herein in order to maintain consistency with the Debtor(s)' previous balance sheet(s).  In addition, this figure includes $8,098,859 due and owing a number of merchant cash advance entities pursuant to a global settlement by and among the Debtor and Scoobeez Global, on the one hand, and a number of merchant cash entities on the other hand.

(7) Accrual includes Tax preparation expense of $37K and expenses submitted by Suzy, which are pending to be verifed for the amount of $29K.

XI. QUESTIONNAIRE

1.  Has the debtor-in-possession made any payments on its pre-petition unsecured debt, except as have been authorized by the court?  If "Yes", explain below:

    |  | No | Yes |
    |---|---|---|
    |  | **X** | |

2.  Has the debtor-in-possession during this reporting period provided compensation or remuneration to any officers, directors, principals, or other insiders without appropriate authorization?  If "Yes", explain below:

    |  | No | Yes |
    |---|---|---|
    |  | **X** | |

3.  State what progress was made during the reporting period toward filing a plan of reorganization
    On October 25, 2019, the Debtors filed a complaint against Amazon, which commenced the adversary proceeding bearing case number 2:19-ap-01456 (the "Adversary Proceeding").  On the same day, the Debtors filed an Emergency Motion For Temporary Restraining Order And Preliminary Injunction to Prevent Violation Of The Automatic Stay, the hearing for which was set on October 28, 2019 (the "TRO Hearing").  On October 28, 2019, Hillair Capital Management ("Hillair") filed an Expedited Motion to Intervene in [the Adversary Proceeding], which was set for hearing on November 18, 2019.  Also on October 28, 2019, Amazon filed a Motion For Relief From Stay And For An Order (A) Determining That The Automatic Stay Does Not Require Amazon to Utilize Debtor's Services, And (B) Modifying The Automatic Stay.  Immediately prior to the TRO Hearing, the Debtors, the Official Committee of Unsecured Creditors and Hillair reached an agreement whereby Amazon agreed not to: (1) terminate the agreements by and between the Debtor(s) on the one hand and Amazon on the other hand; (2) engage with the Debtor(s) employees in a manner inconsistent with the ordinary course; and (3) reduce routes in a manner inconsistent with the ordinary course pending the hearing on the preliminary injunction.  Since the TRO Hearing, the parties have worked in good faith towards a "global" resolution (whether through a formal mediation or otherwise), and are hopeful that a consensual resolution will be reached in short order.

4.  Describe potential future developments which may have a significant impact on the case:
    See response to Question #3.

5.  Attach copies of all Orders granting relief from the automatic stay that were entered during the reporting period.
    NA

6.  Did you receive any exempt income this month, which is not set forth in the operating report?  If "Yes", please set forth the amounts and sources of the income below.

    |  | No | Yes |
    |---|---|---|
    |  | **X** | |

/s/ George Voskanian

I,  George Voskanian, CFO/Co-CEO
    declare under penalty of perjury that I have fully read and understood the foregoing debtor-in-possession operating report and that the information contained herein is true and complete to the best of my knowledge.

| Attorney or Party Name, Address, Telephone & FAX Nos., State Bar No. & Email Address | FOR COURT USE ONLY |
|---|---|
| GREGORY M. SALVATO (SBN 126285)<br>    GSalvato@salvatolawoffices.com<br>JOSEPH BOUFADEL (SBN 267312)<br>    JBoufadel@salvatolawoffices.com<br>EMMA SAMYAN (SBN 322703)<br>    ESamyan@salvatolawoffices.com<br>SALVATO LAW OFFICES<br>777 South Figueroa Street, Suite 2800<br>Los Angeles, California 90071-9500<br>Telephone:    (213) 484-8400<br>Facsimile:    (213) 401-2411<br><br>☐ *Movant appearing without an attorney*<br>☒ *Attorney for Movant* AZAD BABAN | **FILED & ENTERED**<br><br>**OCT 07 2019**<br><br>CLERK U.S. BANKRUPTCY COURT<br>Central District of California<br>BY kaaumoan DEPUTY CLERK |

**UNITED STATES BANKRUPTCY COURT**
**CENTRAL DISTRICT OF CALIFORNIA - LOS ANGELES DIVISION**

| In re:<br><br>SCOOBEEZ et al,<br><br>               Debtor.<br><br>Affects:<br>■ All Debtors<br>☐ Scoobeez, ONLY<br>☐ Scoobeez Global, Inc., ONLY<br>☐ Scoobur LLC, ONLY | CASE NO.: 2:19-bk-14989-WB<br>CHAPTER: 11 |
|---|---|
| | **ORDER GRANTING MOTION FOR RELIEF FROM THE AUTOMATIC STAY UNDER 11 U.S.C. § 362**<br>**(Action in Nonbankruptcy Forum)** |
| | DATE: October 8, 2019<br>TIME: 10:00 a.m.<br>COURTROOM: 1375<br>PLACE: Roybal Federal Building<br>       255 E. Temple Street<br>       Los Angeles, CA 90012 |

**MOVANT:** AZAD BABAN

1.  The Motion was:   ☐ Opposed   ☐ Unopposed   ☒ Settled by stipulation
    *(docket no. 351)*

2.  The Motion affects the following Nonbankruptcy Action:

    Name of Nonbankruptcy Action: *Azad Baban v. Scoobeez, Inc., et al.*

    Docket number: BC692250

    Nonbankruptcy court or agency where the Nonbankruptcy Action is pending: Los Angeles Superior Court

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2014                                    Page 1                        **F 4001-1.RFS.NONBK.ORDER**

3.    The Motion is granted under 11 U.S.C. § 362(d)(1).

4.    As to Movant, its successors, transferees and assigns, the stay of 11 U.S.C. § 362(a) is:

    a.    ☒    Terminated as to the Debtor and the Debtor's bankruptcy estate.

    b.    ☐    Modified or conditioned as set forth in Exhibit _____ to the Motion.

    c.    ☐    Annulled retroactively to the bankruptcy petition date.  Any postpetition acts taken by Movant to enforce its remedies regarding the nonbankruptcy action do not constitute a violation of the stay.

5.    **Limitations on Enforcement of Judgment:**  Movant may proceed in the nonbankruptcy forum to final judgment (including any appeals) in accordance with applicable nonbankruptcy law.  Movant is permitted to enforce its final judgment only by *(specify all that apply)*:

    a.    ☒    Collecting upon any available insurance in accordance with applicable nonbankruptcy law.

    b.    ☐    Proceeding against the Debtor as to property or earnings that are not property of this bankruptcy estate.

6.    This order is binding and effective despite any conversion of this bankruptcy case to a case under any other chapter of the Bankruptcy Code.

7.    ☐    The co-debtor stay of 11 U.S.C. § 1201(a) or § 1301(a) is terminated, modified or annulled as to the co-debtor, on the same terms and conditions as to the Debtor.

8.    ☒    The 14-day stay prescribed by FRBP 4001(a)(3) is waived.

9.    ☒    This order is binding and effective in any bankruptcy case commenced by or against the Debtor for a period of 180 days, so that no further automatic stay shall arise in that case as to the nonbankruptcy action.

10.    ☐    This order is binding and effective in any future bankruptcy case, no matter who the debtor may be, without further notice.

11.    ☒    Other (*specify*):

    1.    Relief from the automatic stay under U.S.C. § 362 is granted for the limited purpose of pursuing the state court action, entitled *Azad Baban v. Scoobeez, Inc., et al.*, Case No. BC692250 (the "**State Court Action**"), to judgment (including through appeal, if and as necessary) in order to liquidate the claims at issue in the State Court Action and solely to recover from and to the extent of any applicable coverage available under the Policies, if any.

    2.    Plaintiff shall retain the right to prosecute the proof of claim in the Bankruptcy Case, designated as Claim No. 5 ("**Proof of Claim**") to the extent the liability thereunder is not otherwise satisfied by the proceeds of the Policies, if any.

    3.    Within ten (10) days of Plaintiff's receipt of any proceeds from one or more of the Policies on account of the claims pled in the FAC (the "**Insurance Proceeds**"), Plaintiff shall amend the Proof of Claim to reflect the proceeds received.

///

///

///

///

///

///

///

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2014*                                    Page 2                                    **F 4001-1.RFS.NONBK.ORDER**

4.      Within ten (10) days of entry of any judgment in the State Court Action in favor of Plaintiff against the
        Debtor, Plaintiff shall amend the Proof of Claim to reflect the liquidated amount of the claim(s) as against
        the Debtors, or any of them, net of any Insurance Proceeds received from the Policies, if any.

                                                    ###

Date: October 7, 2019

Julia W. Brand
United States Bankruptcy Judge

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2014                                    Page 3                              F 4001-1.RFS.NONBK.ORDER